**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| **UNITED STATES OF AMERICA** <br><br> **v.** <br><br><br> **DWIGHT WARREN KNOWLES  (2),** <br> a.k.a. "Arizona" and <br><br><br> **ORAL GEORGE THOMPSON (3),** <br> a.k.a. "Chad" <br><br><br> **Defendant** | **CRIM. NO. 1:12-cr-266-02, -03 (RWR)** |

**GOVERNMENT'S SUPLEMENTAL FILING OF EXHIBITS IN OPPOSITION**
**TO DEFENDANTS' MOTION FOR THE SUPPRESSION OF AUDIO RECORDING**
**EVIDENCE**

The United States of America, by and through its attorneys with the United States

Department of Justice, Narcotic and Dangerous Drug Section, files a supplemental response in

opposition to the Defendants' Motion to Suppress Audio Recording Evidence (ECF #84).[1]

At the hearing on October 7, 2015, Defendant Knowles provided, for the first time, an

exhibit purportedly from the Office of the Attorney General of Colombia (Fiscalía General de la

Nación, hereinafter, "Fiscalía"), and argued that this exhibit showed that the Colombian

authorities had not conducted wiretap interceptions of Defendant Knowles.  (Defendant

Thompson proffered the existence of a similar document pertaining to him, but has not provided

---

[1] The Government filed a Response in Opposition on July 17, 2015 (ECF #90), a Supplemental Response on August 3, 2015 (ECF # 93), and a second Supplemental Response on September 25, 2015 (ECF # 102).

that document to the Government at the date of this filing.)  In response to Defendant Knowles's

arguments concerning this exhibit, the Court permitted the Government to supplement the record

with the Colombian and Bahamian orders that authorized the interception of the audio recordings

in this case. The Government has attached these documents as Exhibits A through I. These

authorization orders, and the audio recordings themselves, were previously disclosed and made

available to defense counsel.

As explained below, the attached documents resolve any dispute that the wiretaps in this

case were lawfully conducted by Colombian and Bahamian law enforcement. Defendants have

failed to meet their burden of proving that the intercepted communications should be suppressed

or otherwise limited and the Court should deny their motion to suppress.

## I.        The Defendants Failed To Raise A Factual Dispute that the Bahamians Wiretaps Should Be Suppressed.

First, the Defendants have failed to present any arguments or evidence in support of their

assertions that the Court should suppress the intercepts conducted by Bahamian law

enforcement. The Court should therefore refuse to suppress these intercepts at trial, and should

place no limits on the Government's ability to elicit testimony from Bahamian witnesses that

these intercepts were conducted in full accordance under Bahamian law. In support, the

Government has attached Exhibit A and Exhibit B.  Exhibit A is the complete list of all

intercepts provided to the United States by the Bahamas covering a period from February 26,

2012 through May 5, 2012.  Exhibit B consists of the orders from the Bahamian Commissioner

of Police authorizing each of the intercepts listed in Exhibit A.  (Under Bahamian law, it is the

Bahamian Commissioner of Police, not a judge, who authorized the interception of

communications.)  These documents have been provided to the Defendants, who have contested

neither their authenticity nor their legal significance.  Nonetheless, the Government will call witnesses at trial who will authenticate the audio recordings under all applicable constitutional and statutory requirements.  For these reasons, the Court should permit the Government to introduce these intercepted communications at trial and should not limit their testimony. *See United States v. Emmanuel*, 565 F.3d 1324, 1331 (11th Cir. 2009) (refusing to find that Bahamian wiretaps "shocked the judicial conscience," where those wiretaps complied with Bahamian law).

II.     **Defendants Failed To Provide Any Justification For the Court To Invoke Its Supervisory Powers And Suppress The Audio Recordings Conducted By The Colombian Authorities.**

As demonstrated by the attached exhibits, the Colombian Fiscalía authorized the Colombian National Police to intercept and monitor six phone numbers involving the Defendants; 301-293-8897, 300-312-3438, 301-615-7360, 300-239-4551, 300-532-0756, and 300-752-1443.  The Government has attached to this filing the Fiscalía authorization orders and the judicial orders, from May 2011 through 2012, demonstrating that the Colombian National Police lawfully intercepted these phone numbers.

Exhibit C contains authorization orders from the Fiscalía that permit the Colombian National Police to intercept the phone number 301-293-8897 from May 5, 2011 through January 13, 2013. A Colombian judge reviewed the interceptions on June 29, 2011, January 19, 2012, July 11, 2012, and January 14, 2013.

Exhibit D contains authorization orders from the Fiscalía that permit the Colombian National Police to intercept the phone number 300-312-3438 from July 25, 2011, through

October 13, 2011. A Colombian judge reviewed the interceptions on September 12, 2011 and October 13, 2011.

Exhibit E contains authorization orders from the Fiscalía that permit the Colombian National Police to intercept the phone number from 301-615-7360 from April 1, 2011 to April 14, 2011. A Colombian judge reviewed the interceptions on April 14, 2011.

Exhibit F contains authorization orders from the Fiscalía that permit the Colombian National Police to intercept the phone number 300-239-4551 from May 27, 2011, to August 23, 2011. A Colombian judge reviewed the interceptions on August 23, 2011.

Exhibit G contains authorization orders from the Fiscalía that permit the Colombian National Police to seize audio recordings from the phone number 300-532-0756 from October 6, 2011, to March 28, 2012. A Colombian judge reviewed the interceptions on March 28, 2012.

Exhibit H contains authorization orders from the Fiscalía that permits the Colombian National Police to intercept the phone number 300-752-1443 from January 5, 2012, to December 6, 2012. A Colombian judge reviewed the interceptions on December 7, 2012.

Exhibit I contains a translated English copies of redacted Fiscalía authorization orders pertaining to the interception of 301-293-8897.

As the authorization orders demonstrate, and as Government witnesses would testify at trial, these Colombian National Police's interceptions were legally authorized under Colombian law.  The Defendants have failed to present any evidence that the Colombian wiretaps meet the "very limited exception" of shocking the Court's conscience to the general rule that "neither our Fourth Amendment nor the judicially created exclusionary rule applies to acts of foreign

officials." *United States v. Barona*, 56 F.3d 1087, 1091 (9th Cir. 1995) (quotations and alterations omitted); *United States v. Maturo*, 982 F.2d 57, 59 (2d Cir. 1992) (Turkish National Police did not exhibit conduct so extreme as to "shock the judicial" conscience where police obtained warrants and court permission to conduct wiretaps and shared wiretaps with the DEA).

For these reasons, and the reasons articulated at the hearing and in prior filings, the Government renews its opposition to suppressing the wiretap evidence or to limiting the Government witnesses from testifying that they acted in according to Colombian and Bahamian law as unduly prejudicial.

Respectfully submitted this 9th day of October 2015.

ARTHUR G. WYATT
Chief
Narcotic and Dangerous Drug Section
Criminal Division
United States Department of Justice

By:    _____/s/_____
Jason F. Cunningham
Trial Attorney
Narcotic and Dangerous Drug Section
United States Department of Justice
Washington, DC 20530
(202) 616-2534
Jason.cunningham2@usdoj.gov

By:    _____/s/_____
Paul Joseph (DC Bar # 448495)
Trial Attorney
Narcotic and Dangerous Drug Section
Criminal Division
U.S. Department of Justice
Washington, DC 20530
202-514-9644
Paul.Joseph2@usdoj.gov

<u>CERTIFICATE OF SERVICE</u>

<u>I hereby certify that on the 9th day of October, I hand-delivered to chambers, filed via
ECF with the Clerk of the Court, and mailed copies to the defense counsel of record in this case.</u>

By:  \_\_\_\_/s/_____

      Jason F. Cunningham Trial Attorney
      Narcotic and Dangerous Drug Section
      United States Department of Justice
      Washington, DC 20530
      (202) 616-2534
      Jason.Cunningham2@usdoj.gov

By:  _____/s/_____
      Paul Joseph (DC Bar # 448495)
      Trial Attorney
      Narcotic and Dangerous Drug Section
      Criminal Division
      U.S. Department of Justice
      Washington, DC 20530
      202-514-9644
      Paul.Joseph2@usdoj.gov

# Exhibit A

| # | Date | Time | Caller | Called | Audio Location on Blue Ray | BR | Comments |
|---|------|------|--------|--------|----------------------------|-----|----------|
| 1 | 26-Feb-12 | | 12424568784 | 011573003123438 | PBS-P00C01S01-REC10/5001/M/0/0/P/1/64VL6.ul2 | 107 | now they want the 2 N66OWM |
| 2 | 1-Mar-12 | | 12424665858 | 011573003123438 | PBS-P00C01S01-REC04/5001/M/0/6/R/5/84WGF.ul2 | 110 | Talking about old man and otr |
| 3 | 6-Mar-12 | | 12424665858 | 011573003123438 | PBS-P00C01S01-REC09/5001/M/0/H/C/N/5BOJX.ul2 | 114 | get here |
| 4 | 8-Mar-12 | | 50431587543 | 12424568784 | PBS-P00C01S01-REC02/5001/M/0/K/I/W/Q30.ul2 | 115 | want you here |
| 5 | 9-Mar-12 | | 2424665858 | 12424222648 | PBS-P00C01S01-REC03/5001/M/0/MI/H/75P25.ul2 | 116 | down south wants 200 |
| 6 | 9-Mar-12 | | 3345510710 | 12424568784 | PBS-P00C01S01-REC10/5001/M/0/M/N/U/8WV6X.ul2 | 116 | lease guy 2 |
| 7 | 9-Mar-12 | | 12424568784 | 011573003123438 | PBS-P00C01S01-REC10/5001/M/0/M/S/U/NI5D.ul2 | 116 | |
| 8 | 10-Mar-12 | | 12424665858 | 011573003123438 | PBS-P00C01S01-REC05/5001/M/0/N/J/1/GYME.ul2 | 117 | Andreas |
| 9 | 10-Mar-12 | | 12426366027 | 4665838 | PBS-P00C01S01-REC04/5001/M/0/P/1/6/2PYYT.ul2 | 117 | Go Haiti |
| 10 | 11-Mar-12 | | 12424568784 | 011573003123438 | PBS-P00C01S01-REC06/5001/M/0/Q/M/V/4UNQ4.ul2 | 118 | |
| 11 | 27-Mar-12 | | 3345510710 | 12424568784 | PBS-P00C01S01-REC07/5001/M/1/K/0/M/6FO36.ul2 | 126 | People Pay up front |
| 12 | 3-Apr-12 | | 3345510711 | 12424568784 | PBS-P00C01S01-REC01/5001/M/1/W/W/L/41IG6.ul2 | 130 | |
| 13 | 4-Apr-12 | | 5016613366 | 12424665858 | PBS-P00C01S01-REC02/5001/M/1/X/R/B/4F5K8.ul2 | 130 | |
| 14 | 4-Apr-12 | | 5016613366 | 12424665858 | PBS-P00C01S01-REC04/5001/M/1/X/U/H/4SKYU.ul2 | 130 | |
| 15 | 4-Apr-12 | | 573003123438 | 12424665858 | PBS-P00C01S01-REC04/5001/M/1/Z/5/3/4ZRXM.ul2 | 131 | need name and type:  be hot |
| 16 | 5-Apr-12 | | 7865646356 | 12424568784 | PBS-P00C01S01-REC01/5001/M/2/0/P/D/8797T.ul2 | 131 | investor and pilot in meeting |
| 17 | 5-Apr-12 | | 12424665858 | 01150947898664 | PBS-P00C01S01-REC09/5001/M/2/0/K/Z/6I8DO.ul2 | 131 | guy with thing from before |
| 18 | 5-Apr-12 | | 12424665858 | 01150947898664 | PBS-P00C01S01-REC02/5001/M/2/0/P/U/8DKY3.ul2 | 131 | Zona not say he boy left |
| 19 | 5-Apr-12 | | 12424665858 | 4569746 | PBS-P00C01S01-REC02/5001/M/2/0/Z/L/24XT3.ul2 | 131 | say about the information |
| 20 | 6-Apr-12 | | 50947898664 | 12424455462 | PBS-P00C01S01-REC09/5001/M/2/2/B/G/2H3XQ.ul2 | 132 | by Limit; get 12; talk to Miguel |
| 21 | 16-Apr-12 | | 3003123438 | 12424665858 | PBS-P00C01S01-REC06/5001/M/2/L/6/1/7005H.ul2 | 136 | Going to regular parking lot |
| 22 | 16-Apr-12 | | 3003123438 | 12424665858 | PBS-P00C01S01-REC10/5001/M/2/L/F/I/97J2.ul2 | 137 | Dispatcher is hold up |
| 23 | 17-Apr-12 | | 3345510710 | 12424568784 | PBS-P00C01S01-REC08/5001/M/2/M/K/9/7PA9Z.ul2 | 137 | Heard from Mark re King Air |
| 24 | 17-Apr-12 | | 573003123438 | 12424665858 | PBS-P00C01S01-REC07/5001/M/2/L/K/G/1YPLL.ul2 | 137 | legit guy want 10K |
| 25 | 20-Apr-12 | | 3345510710 | 12424568784 | PBS-P00C01S01-REC02/5001/M/2/S/8/7/5JNUX.ul2 | 139 | Ron: no Mark; guys like it |
| 26 | 23-Apr-12 | | 9368277917 | 12424665858 | PBS-P00C01S01-REC07/5001/M/2/Y/4/V/2EWJP.ul2 | 141 | chief on line |
| 27 | 23-Apr-12 | | 15144888674 | 12424665858 | PBS-P00C01S01-REC10/5001/M/2/X/N/K/7IQVY.ul2 | 141 | shuba number that side |
| 28 | 26-Apr-12 | | 50947898664 | 12424455462 | PBS-P00C01S01-REC07/5001/M/3/3/J/J/86DE9.ul2 | 143 | Yellow friend |
| 29 | 28-Apr-12 | | 50947898664 | 12424455462 | PBS-P00C01S01-REC09/5001/M/3/5/X/P/6J8RR.ul2 | 144 | 16, 28, 31 |
| 30 | 5-May-12 | | 15147217488 | 12424568784 | PBS-P00C01S01-REC03/5001/M/3/K/1/V/7C8AG.ul2 | 149 | doing my thing alone |

GOVERNMENT
EXHIBIT

FENGAB-Bayonne, N.J.

# Exhibit B



SECRET

## AUTHORIZATION PURSUANT TO THE
## LISTENING DEVICES ACT, CHAPTER 90

I ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after

consultation with the Honorable Attorney General, Mr. John K F Delaney QC, am satisfied that

it is necessary for listening devices to be used to enable the conduct of an investigation by the

Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates

to investigate an act of a criminal nature within the Commonwealth of the Bahamas.

Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14)

days with effect from **February 26th, 2012**

### CELLULAR NUMBERS

242 456·8784

Ellison E. Greenslade QPM, MBA.
Commissioner of Police.

EG/ndcb

SECRET



GOVERNMENT
EXHIBIT

SECRET

# AUTHORIZATION PURSUANT TO THE
# LISTENING DEVICES ACT, CHAPTER 90

I ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after consultation with the Honourable Attorney General, Mr. John K F Delaney QC, am satisfied that it is necessary for listening devices to be used to enable the conduct of an investigation by the Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates to investigate an act of a criminal nature within the Commonwealth of the Bahamas. Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14) days with effect from **February 26th, 2012**

242-466 5858

Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

SECRET

# AUTHORIZATION PURSUANT TO THE
# LISTENING DEVICES ACT, CHAPTER 90

I  ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after consultation with the Honorable Attorney General, Mr. John K F Delaney QC, am satisfied that it is necessary for listening devices to be used to enable the conduct of an investigation by the Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates to investigate an act of a criminal nature within the Commonwealth of the Bahamas. Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14) days with effect from **March 11th, 2012**

## CELLULAR NUMBERS

242 456 8784

Ellison E. Greenslade QPM, MBA.
Commissioner of Police.

EG/ndcb

SECRET

# SECRET

## AUTHORIZATION PURSUANT TO THE LISTENING DEVICES ACT, CHAPTER 90

I ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that it is necessary for listening devices to be used to enable the conduct of an investigation by the Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates to investigate an act of a criminal nature within the Commonwealth of the Bahamas. Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14) days with effect from **March 25th, 2012.**

### CELLULAR NUMBERS

**242 456 8784**

Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

## SECRET

# SECRET
## AUTHORIZATION PURSUANT TO THE
## LISTENING DEVICES ACT, CHAPTER 90

I  ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that it is necessary for listening devices to be used to enable the conduct of an investigation by the Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates to investigate an act of a criminal nature within the Commonwealth of the Bahamas. Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14) days with effect from **March 25th, 2012.**

CELLULAR NUMBERS

242 466 5858

Ellison E Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

# SECRET

# SECRET

## AUTHORIZATION PURSUANT TO THE
## LISTENING DEVICES ACT, CHAPTER 90

I ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after

consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that

it is necessary for listening devices to be used to enable the conduct of an investigation by the

Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates

to investigate an act of a criminal nature within the Commonwealth of the Bahamas.

Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14)

days with effect from **March 25th, 2012.**

### CELLULAR NUMBERS

242 445 5462

242 544 7030

Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

# SECRET

# SECRET
## AUTHORIZATION PURSUANT TO THE
## LISTENING DEVICES ACT, CHAPTER 90

I   ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after

consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that

it is necessary for listening devices to be used to enable the conduct of an investigation by the

Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates

to investigate an act of a criminal nature within the Commonwealth of the Bahamas.

Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14)

days with effect from **April 8th, 2012.**


**242 466 5858**


Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

# SECRET

## AUTHORIZATION PURSUANT TO THE
## LISTENING DEVICES ACT, CHAPTER 90

I ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that it is necessary for listening devices to be used to enable the conduct of an investigation by the Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates to investigate an act of a criminal nature within the Commonwealth of the Bahamas. Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14) days with effect from **April 8th, 2012.**

### CELLULAR NUMBERS

242 456 8784

Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

# SECRET

# SECRET

## AUTHORIZATION PURSUANT TO THE
## LISTENING DEVICES ACT, CHAPTER 90

I ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after

consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that

it is necessary for listening devices to be used to enable the conduct of an investigation by the

Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates

to investigate an act of a criminal nature within the Commonwealth of the Bahamas.

Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14)

days with effect from **April 22nd, 2012.**

### CELLULAR NUMBERS

242 466 5858

Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

# SECRET

# SECRET

## AUTHORIZATION PURSUANT TO THE
## LISTENING DEVICES ACT, CHAPTER 90

I  ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after

consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that

it is necessary for listening devices to be used to enable the conduct of an investigation by the

Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates

to investigate' an act of a criminal nature within the Commonwealth of the Bahamas.

Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14)

days with effect from **April 22nd, 2012.**

### CELLULAR NUMBERS

242 445 5462                                   242 544 7030

Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

# SECRET

# SECRET

## AUTHORIZATION PURSUANT TO THE LISTENING DEVICES ACT, CHAPTER 90

I ELLISON GREENSLADE, Commissioner of Police, Royal Bahamas Police Force, after consultation with the Honourable Attorney General Mr. John K F Delaney QC, am satisfied that it is necessary for listening devices to be used to enable the conduct of an investigation by the Assistant Commissioner for Crime and any Gazetted or Subordinate Officer whom he designates to investigate an act of a criminal nature within the Commonwealth of the Bahamas. Accordingly for the purpose, I authorize the use of listening devices for a period of fourteen (14) days with effect from **April 22nd, 2012.**

### CELLULAR NUMBERS

242 456 8784



Ellison E. Greenslade QPM, MBA
Commissioner of Police.

EG/ndcb

# SECRET

# Exhibit C

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|---|

**N° CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo

### INVESTIGADOR DE CAMPO –FPJ-11-
Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo.

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | 04-05-2011 | Hora: | 1 | 2 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

OFICIO No. 0523 / SURAN-CREG8.22

**1. Destino del informe:**

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogotá DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

**2. Objetivo de la diligencia**

SOLICITUD INTERCEPTACIÓN ABONADOS CELULARES NRO: **301-293-8897 Y 301-726-1989.**

**3. Dirección en donde se realiza la actuación**

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS SANTA MARTA

**4. Actuaciones realizadas**
No aplica

**5. Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| | | |
| | | |
| | | |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

No aplica

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Bajo la gravedad de juramento y teniendo en cuenta que se ha venido aportando información suministrada por la DEA Regional Cartagena a la presente indagación, en acato a las normas internacionales como lo es el artículo 485 de la Ley 906 de 2004 y

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Nº CASO | |
| 1 1 0 0 1 6 | 0 0 0 0 9 8 | 2 0 1 0 | 0 0 0 1 6 4 | | | | | |
| Dpto | Municipio | Entidad | Unidad Receptora | | Año | | Consecutivo | |

adicionalmente lo estipulado en el artículo 9 de la Convención de Naciones Unidas sobre el tráfico ilícito de estupefacientes y sustancias sicotrópicas suscrita en Viena el 20 de diciembre de 1988 y artículos 26 y siguientes de la convección de Palermo de 2000, entre otros instrumentos internacionales que regulan esta materia, así mismo de acuerdo al Manual de Cooperación Internacional en Materia Penal emitido por la Fiscalía General de la Nación mediante el código FGN-17000-M01, en su numeral 6 Intercambio de Información entre autoridades de Policía establece las reglas, teniendo en cuenta se allega a la jefatura del Grupo de Investigación criminal Zona Norte, Antinarcóticos, dos carta de fecha 02 de mayo de 2011, firmada por el señor PHIL WELCOME Sub Director DEA Cartagena, en la cual dan a conocer dos (02) abonados celulares, utilizados por los sujeto de alias "José Luis" y "Ríos", quienes los estarían utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Una vez recibida esta información me puse en comunicación vía telefónica con el señor MIKE TOLLIVER Agente Especial DEA, oficina Cartagena, quien manifiesta que estos abonados utilizados por alias "José Luis" y "Ríos", se obtuvieron mediante información que se suministran diferentes fuentes a esa Agencia Federal Antinarcóticos (DEA), y que estos sujetos se encargan de la consecución y coordinación de envíos de sustancia estupefaciente en la modalidad de aviones que salen desde nuestro territorio con destino islas del Caribe y centro América, de igual manera manifiesta el agente que mantienen en comunicación con alias "Wicho" con quien están coordinado un envió hacia BAHAMAS.

De acuerdo con lo anterior y como quiera que la presente indagación aparece relacionado un alias "Wicho" se establece el nexo causal entre la información aportada por la DEA y esta indagación, pues coinciden también el modus operandi y la zona geográfica en donde se acomete la actividad delictual.

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL | |
|---|---|---|---|---|---|---|
| | | | | | | N° CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | | Co1nsecutivo | | | | |

Es de anotar que alias "Wicho" y " José Luis"  se han venido interceptando durante el transcurso de la presente indagación, arrojando conversaciones de interés  para lo aquí investigado utilizando varios abonados telefónicos los cuales fueron autorizadas sus interceptaciones  por ese despacho y sometidos a audiencia de control de legalidad  de interceptación de comunicaciones, celebrada en la ciudad de Bogotá.

Como quiera que alias  "José Luis" y "Ríos", estarían adelantado actividades ilícitas, presuntamente dedicadas al tráfico de estupefaciente en asocio con alias "Wicho" me permito solicitar a ese despacho ordene la interceptación de su abonado celular **301-293-8897 Y 301-726-1989** por cuanto es un acto de investigación proporcional a los hechos que se están investigando, además podremos obtener información, EMP Y/O EF y la identificación de los interlocutores.

Nota: En este punto Indique el destino de los EMP y EF si los hubiere
### 8.  Solicitud:

| Números celular a Interceptar | |
|---|---|
| **NRO TELÉFONO** | **INTERLOCUTOR** |
| **301-293-8897** | José Luis |
| **301-726-1989** | Ríos |

### 9.  Anexos:

Cartas DEA de fecha 02 de mayo de 2011

### 10. Servidor de Policía Judicial:

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 29949 | UICSA | IT. LUIS ALFONSO VERA CABEZA | 13.512.615 |
| | | | Firma, | |

Página 3 de 5 Oficio  0523 -SURAN-CREG8.22

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | |
|---|---|---|---|---|---|---|
| | | | | | **Nº CASO** | |
| 1 1 0 0 1 6 | 0 0 0 0 9 8 | 2 0 1 0 | 0 0 0 1 6 4 | | | |
| Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo | |



**U. S. Department of Justice**
Drug Enforcement Administration
Cartagena, Colombia

*www.dea.gov*                    2 de Mayo 2011

Señor Mayor Helvert Benavidez
Policía Nacional de Colombia
Dirección Antinarcóticos Zona Norte
Cartagena, Bolívar
Colombia

Por medio de la presente le informamos que de acuerdo con información obtenida por la Agencia Federal Antinarcóticos (DEA) se conoce que los sujetos y números de teléfono celular que más adelante describo son utilizados para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en el territorio nacional.

El número es: Rios   57-3012938897

Una vez se obtenga mas información sobre esta organización la misma le será enviada a su oficina.

Agradeciéndole altamente su gentil atención a la presente, le saludo

Atentamente,

Phil Welcome
Sub-Director Regional
DEA Cartagena

CC: TOLLIVER

*Página 4 de 5 Oficio  0523-SURAN-CREG8.22*

| USO EXCLUSIVO POLICIA JUDICIAL |
| --- |

Nº CASO

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Coinsecutivo | | | | |



**U. S. Department of Justice**
Drug Enforcement Administration
Cartagena, Colombia

*www.dea.gov*                                    2 de Mayo 2011

Señor Mayor Helvert Benavídez
Policía Nacional de Colombia
Dirección Antinarcóticos Zona Norte
Cartagena, Bolívar
Colombia

Por medio de la presente le informamos que de acuerdo con información obtenida por la Agencia Federal Antinarcóticos (DEA) se conoce que los sujetos y números de teléfono celular que más adelante describo son utilizados para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en el territorio nacional.

El número es: Jose Luis    57-3017261989

Una vez se obtenga mas información sobre esta organización la misma le será enviada a su oficina.

Agradeciéndole altamente su gentil atención a la presente, le saludo

Atentamente,

Phil Welcome
Sub-Director Regional
DEA Cartagena


CC: TOLLIVER



# ORDEN DE INTERCEPTACIÓN DE
# COMUNICACIONES TELEFÓNICAS Y SIMILARES

FISCALÍA

Departamento  BOGOTA          Municipio  BOGOTA          Fecha  04/05/2011   Hora: | 1 | 5 | 3 | 0 |

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | | Consecutivo | | | |

## 2. NUMEROS A INTERCEPTAR:

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | | Número | **301 2938897 y 301 7261989** |
| 3. | Otra | Cuál | | Identificación |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCOTICOS SANTAMARTA POLICIA NACIONAL

## 4. Delito:

| Delito | Código | | |
|---|---|---|---|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad:

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL
Lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer opera en la zona norte del país y utiliza naves y aeronaves para hacer envíos de sustancias derivadas de la Cocaína, a través de diferentes países del Caribe y Centro América, así como recoger evidencias físicas y/o elementos materiales de prueba que sirvan a la investigación.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Informe de Investigador de Campo FPJ-11 Oficio 0523/ SURAN. CREG8.22 de fecha 04 de mayo de 2011, suscrito por LUIS ALFONSO VERA CABEZA, que da cuenta que de información suministrada a través de comunicaciones escritas dadas por el señor PHIL WELCOME Subdirector Regional de la DEA Cartagena, mediante oficios fechados el 02 de mayo último, en los que se manifiesta que el abonado celular **301 2938897** estaría siendo utilizado por alias "RIOS", igualmente que el abonado celular **301 7261989**, estaría siendo utilizado por alias "JOSÉ LUIS", sujetos éstos que harían parte de la organización que es objeto de esta indagación, información que de acuerdo con el informe de policía, fue corroborada verbalmente por el agente especial por solicitud del funcionario de policía judicial que suscribe el informe de investigador de campo en mención, esto es el señor IT. LUIS ALFONSO VERA CABEZA

## 7. Respaldo probatorio para los motivos fundados:

| 1. | Asistencia Judicial | | No. de informe: | Oficio 0523/ SURAN. CREG8.22 de fecha 04 de mayo de 2011 | | |
|---|---|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | Código | | |
| Grupo de PJ' | | | | Código | | |
| Servidor: | LUIS ALFONSO VERA CABEZA | | | Identificación | 13512615 | |

## 8. Plazo de la INTERCEPTACIÓN:

| Término máximo: | NOVENTA (90) DIAS |
|---|---|

## 9. Funcionario que expide la orden:

| Unidad | | | Especialidad | U | N | A | I | M | | Código Fiscal | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01 ED. F, piso 2, | | | | | | | | | | | Oficina: | D -21 | | |
| Departamento: | BOGOTA | | | | | Municipio: | | BOGOTA D.C. | | | | | | | |
| Teléfono: | 5702000 EXT. 1432 | | Correo electrónico: | | | | | | | | | | | | |

Firma,



# ORDEN DE INTERCEPTACIÓN DE
# COMUNICACIONES TELEFÓNICAS Y SIMILARES

Departamento  BOGOTA          Municipio  BOGOTA     Fecha.  25/07/2011.    Hora: | 1 | 4 | 3 | 0 |

### 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio. | | Entidad | | Unidad Receptora | | | Año | | | | Consecutivo. | | | | | | |

### 2. NÚMEROS A INTERCEPTAR:

| 1. | Teléfono fijo | Número | |
|---|---|---|---|
| 2. | Teléfono móvil | Número | 301- 2938897 y 300-3123428 |
| 3. | Otra | Cuál | Identificación |

### 3. Organismo de Policía Judicial a la que se imparte la orden:

| UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCOTICOS SANTAMARTA POLICIA NACIONAL |
|---|

### 4. Delito

| Delito | Código |
|---|---|
| 1. TRAFICO DE ESTUPEFACIENTES. | 3  7  6 |

### 5. Finalidad:

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL
·Lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer opera en la zona norte del país y utiliza naves y aeronaves para hacer envíos de sustancias derivadas de la Cocaína, a través de diferentes países del Caribe y Centro América, así como recoger evidencias físicas y/o elementos materiales de prueba que sirvan a la investigación.

### 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Informe de Investigador de Campo FPJ-11 Oficio 0807/ SURAN. CREG8.22 de fecha 25 de julio de 2011, suscrito por EDGAR FERNANDO DÍAZ ROBLES, que da cuenta que de información suministrada por el Sub Director de la DEA Regional Cartagena señor PHIL J. WELCOME, quien suministró por medio de oficio calendado el 22 de julio de 2011, los números de los abonados celulares 301- 2938897 y 300-3123428, los cuales estarían siendo utilizados por los señores alias CHAD y ARIZONA respectivamente, quienes, según se desprende del oficio citado arriba, tendrían comunicación con alias PAVAROTI, con quien estarían coordinando un envío de sustancia estupefaciente hacia las BAHAMAS, por lo que el investigador sugiere la necesidad para la investigación obtener escuchas de éstos abonados celulares, los cuales estarían siendo utilizados por miembros de la organización que es objeto de esta indagación para fines ilícitos;

**7. Respaldo probatorio para los motivos fundados:**

| 1. Asistencia Judicial | | No. de informe: | Oficio 0807/ SURAN. CREG8.22 de fecha 25 de julio de 2011 | |
|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL, ANTINARCÓTICOS SANTAMARTA POLICÍA NACIONAL. | | Código | |
| Grupo de PJ | | | Código | |
| Servidor: | EDGAR FERNANDO DIAZ ROBLES | | Identificación | 4.051.531 |

**8. Plazo de la INTERCEPTACIÓN:**

| Término máximo: | CIENTO OCHENTA (180) DIAS |
|---|---|

**9. Funcionario que expide la orden:**

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal. | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | |
| Dirección: | DIAG. 22 8 No. 52-01 ED. F, piso 2, | | | | | | | | | Oficina: | D -21 | | |
| Departamento: | BOGOTA | | | | | Municipio: | BOGOTA D.C. | | | | | | |
| Teléfono: | 5702000 EXT. 1432 | | Correo electrónico: | | | | | | | | | | |

Firma,

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | **Nº CASO** | | | | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | | Municipio | Entidad | Unidad Receptora | | Año | | Consecutivo | | |

**INVESTIGADOR DE CAMPO –FPJ-11-**

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | 28-06-2011 | Hora: | 1 | 8 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

OFICIO No__0696_/ SURAN. CREG8.22

**1. Destino del informe:**

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogota DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

**2. Objetivo de la diligencia**

Solicitud Legalización, Cancelación Abonados Celulares Nros. 317-355-1286, 300-791-5751, 301-404-8365, 301-522-7875, 301-293-8897, 301-725-2824, 300-739-2585, 301-542-5425, 301-711-4397, 300-685-9373, 300-267-2938.  → *Pág. 34 d 72.*

**3. Dirección en donde se realiza la actuación**

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCÓTICOS SANTA MARTA

**4. Actuaciones realizadas**

Ejecución de las ordenes de Interceptación de fecha marzo 24, abril 01, 15, mayo 02, 04, 27 y junio 16 y 20 de 2011, emanadas del despacho 21 especializado de la UNAIM de la ciudad de Bogotá, mediante la cual se ordenó la interceptación de los abonados celulares objeto de la solicitud, por un termino de noventa (90) días.

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Nº CASO | | | |
| | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | Municipio | Entidad | Unidad Receptora | | | | Año | | | Consecutivo | | | |

## 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| 01 CD +R | Sala BEIGE Dirección de Antinarcóticos. | |

| ABONADO | CD | NUMERO INTERNO | NUMERO SALA | REGISTROS | AUDIOS |
|---|---|---|---|---|---|
| 317-355-1286 | CD-R TDK | ZCA004275645LA16 | 0447 | Del 1900 al 2348 | 128 |
| 300-791-5751 | DVD-R TDK | QBJ004203142F15 | 0443 | Del 1 al 15880 | 3519 |
| 301-404-8365 | DVD-R TDK | QBJ004203143CF15 | 0444 | Del 2 al 8149 | 1025 |
| 301-522-7875 | DVD-R TDK | QBJ004203137H15 | 0445 | Del 1 al 8690 | 1904 |
| 301-293-8897 | DVD-DL TDK | D01213C02 | 0446 | Del 2 al 10043 | 6350 |
| 301-725-2824 | DVD-R TDK | QBJ004203120B15 | 0449 | Del 2 al 4903 | 737 |
| 300-739-2585 | CD-R TDK | ZCA004275653LB16 | 0450 | Del 3 al 2192 | 355 |
| 301-542-5425 | DVD-R TDK | QBJ004203133B15 | 0448 | Del 2 al 7154 | 2775 |
| 301-711-4397 | DVD-R TDK | | 0451 | Del 2 al 8242 | 2233 |
| 300-685-9373 | CD-R TDK | ZCA004275658LC16 | 0452 | Del 3 al 693 | 294 |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

## 6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados

Se utiliza formato FPJ-11. Sala Técnica Unidad de Investigación Criminal Antinarcóticos Santa Marta

## 7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)

Para los efectos del presente informe, comedidamente me permito dar a conocer a ese despacho los resultados obtenidos durante el control técnico que a la fecha se ha llevado a los abonados celulares Nros. 317-355-1286, 300-791-5751, 301-404-8365, 301-522-7875, 301-293-8897, 301-725-2824, 300-739-2585, 301-542-5425, 301-711-4397, 300-685-9373, 300-267-2938.

    1.  Resultados de la interceptación del abonado celular numero 317-355-1286.

Este abonado 317-355-1286 surgió de las surgió de las comunicaciones obtenidas del  número 300-684-0001 el cual fue autorizado mediante orden de fecha enero 27 de 2011, por un término de

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Nº CASO | | | | | | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | Municipio | Entidad | Unidad Receptora | | Año | | Consecutivo | | |

90 días proferida por ese despacho, donde se logro establecer que estaba siendo utilizado por un sujeto conocido con el alias de "Rafa o Alejandro", abonado que se le impartió legalidad el día 14 de abril de los corrientes en el juzgado penal municipal de la ciudad de Bogotá

Lo cual mediante informe de investigador de campo de fecha febrero 28 de 2011, referenciado con el oficio numero 0319–SURAN CREG8.22, se solicito la interceptación del abonado 317-355-1286, interceptación que fue impartida por su despacho mediante orden de fecha marzo 01 de 2011, por un termino de noventa días, así mismo mediante oficio numero 0626–SURAN CREG8.22, se solicito la prorroga de la interceptación del abonado 317-355-1286, interceptación que fue impartida por su despacho mediante orden de fecha mayo 27 de 2011, por un termino de noventa días para un total de 180 días.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias "RAFAEL, RAFA o ALEJANDRO", quien de acuerdo a los diálogos obtenidos legalmente en el transcurso de esta indagación, esta persona es la encargada de hacer las coordinaciones para la búsqueda y posterior compra de aeronaves tipo aviones con el fin de ponerlos al servicio del narcotráfico, los cuales harían sus embarques ilegales en pistas clandestinas y aeropuertos legales con destino a los país centroamericanos de Honduras y Guatemala, de igual manera se ha evidenciado su participación como intermediario para la venta de sustancia estupefaciente que se encuentra en el exterior, donde cabe resaltar México es donde están haciendo este tipo de transacciones.

La interceptación del abonado celular numero 317-355-1286 se inicio por 90 días, con la orden de fecha 01/03/2011 y se prorrogo con la orden de fecha 27/05/2011 para un total de 180 días, por tanto hoy se cumplen ciento veinte (120) días (hasta 29/06/11), durante su monitoreo después de la prorroga se han obtenido 448 registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales 128 son de audio, pues alias "RAFAEL, RAFA o

| | USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Nº CASO** | | |
| | 1 1 0 0 1 6 | 0 0 0 0 9 8 | 2 0 1 0 | 0 0 0 1 6 4 | | |
| | Dpto  Municipio | Entidad  Unidad Receptora | Año | Consecutivo | | |

ALEJANDRO", se ha comunicado con varios miembros de la organización entre ellos alias "**Japay**", alias "**Mao**", entre otros sin identificar que figuran como NN, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes. Cabe resaltar que este abonado es utilizado únicamente cuando esta en su finca, lo anterior debido a que no tiene señal de tigo que es su operador que utiliza con frecuencia, razón por la cual es evidente que es baja la obtención de información por este abonado, no obstante si se evidencia que es utilizado para tratar temas referentes al trafico de estupefacientes.

Las llamadas de interés para la investigación se encuentran grabadas en un CD-R marca TDK, de serie número ZCA004275645LA16, numero interno sala Beige 0447, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 317-355-1286, no está presentando trafico de llamadas tanto entrantes como salientes, de buzón de mensajes, mensajes de texto, lo que nos indica que no sigue siendo utilizado por alias "RAFAEL, RAFA o ALEJANDRO", se solicita al señor Fiscal la legalización de la orden y la **Cancelación** de la misma.

2. Resultado Interceptación abonado celular numero 300-791-5751.

Este abonado 300-791-5751 surgió de la comunicación suscrita el día 31 de mayo de los corrientes, por el señor KENNETH KOKINDA Supervisor Oficina Regional DEA Cartagena, donde da a conocer que este abonado está siendo utilizado para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes.

Lo cual mediante informe de investigador de campo de fecha abril 01 de 2011, referenciado con el oficio numero 0438 SURAN CREG8.22, se solicito la interceptación del abonado 300-791-5751, interceptación que fue impartida por su despacho mediante orden de fecha del mismo día, por un

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|

| | | | | | | | | | | | | | | | | | | | | | | | N° CASO | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | Consecutivo | | | |

termino de noventa días.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias **"Benjamín o Cuco"** quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son lícitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de hacer coordinaciones con el fin de adquirir sustancia estupefaciente la cual es camuflada con el objeto de ingresarla a los diferentes puertos marítimos de la costa, como lo son Cartagena, Barranquilla y Santa Marta, así mismo posee contactos en países como Venezuela y panamá quienes se encargan de buscar las lineas navieras para hacer las exportaciones legales que van hacer contaminadas.

La interceptación del abonado celular numero 300-791-5751 se inicio por 90 días, con la orden de fecha 01/04/2011, por tanto hoy se cumplen ochenta y nueve (89) días, durante su monitoreo se han obtenido 15880 registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales 3519 son de audio y noventa y tres (93) son de interés para la indagación, pues alias **"Benjamín o Cuco"** se ha comunicado con varios miembros de la organización entre ellos alias **"Tío"**, alias **"Francy"**, alias **"NN"**, entre otros, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes.

A continuación me permito hacerle una relación parcial de las comunicaciones de interés para la indagación con su respectiva sinopsis, así:

| NRO | Nro. de llamada | FECHA MM,DD,AA - HORA- | DUR | NRO ADICIONAL | ANOTACIONES |
|---|---|---|---|---|---|
| 1. | 27 | 3007915751.0 1.02 - 04.04.2011 at 18.55.03.299. wav | 01.10 | Calling,571 9099500" | Nn1//ya yo hice los contactos, mañana yo le voy avisar con cuantos vamos a comenzar y ustedes están listos pa comenzar  //nn2//si estamos listos pa comenzar lo único que necesito es la dirección donde va a caer y la cantidad de documentos |

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|
| | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | Año | | | | | Consecutivo | | | | | | |

| 52. | 7434 | 3015227875;0 1:08 - 06.16.2011 a 18.14.41,164. wav | 04:31 | 300710295 1 | *Palabrita o Nelson /// Nn /// esperando, estoy organizando, debería estar allá el viernes o sábado /// eso esta muy delicado ahi, lo que uno puede hacer es con los amigos de uno /// el precio a como /// en Venezuela a 38 pero es un amigo mio, yo quisiera hablar con usted o Fercho para q e usted le vaya mejor /// consiga la reunión para cuando /// el hombre es responsable, él tiene su cerrito, usted pide 15 días y cancela /// lo que pasa es que yo no puedo dar tanto, de pronto vendiendo una parte y organizando otra /// como él compra aqui podría ser la mitad y la mitad /// yo le digo a usted 15 días después de que se vaya el carro, por ejemplo el carro se va mañana viernes y el lunes esta allá, por la noche descargan y el martes tiene plata ///* |
|---|---|---|---|---|---|

Las llamadas de interés para la investigación se encuentran grabadas en un CD-DVD-R marca TDK, de serie número QBJ004203137H15, numero interno sala Beige 0445, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 301-522-7875,  NO está presentando trafico de llamadas tanto entrantes como salientes, ni de buzón de mensajes, mensajes de texto, lo que nos indica que no sigue siendo utilizado por alias **"Palabrita o Nelson"**,  se solicita al señor Fiscal la legalización de la orden y la **CANCELACIÓN** de la misma.

5. Resultado interceptación abonado celular numero 301-293-8897.

Este abonado 301-293-8897 surgió de la información suministrada por la DEA Regional Cartagena a la presente indagación mediante carta de fecha mayo 02 de 2011, firmada por el señor PHIL WELCOME  Subdirector Regional DEA Cartagena, en la cual daban a conocer un abonado celular, utilizado por un sujeto de alias "José Luis" , quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Lo cual mediante informe de Investigador de campo de fecha mayo 04 de 2011, referenciado con el oficio numero 0523 SURAN CREG8.22, se solicito la interceptación del abonado 301-293-8897,

| | | | | | | | | | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Nº CASO | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | |

interceptación que fue impartida por su despacho mediante orden de fecha 04/05/2011, por un termino de noventa días.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias **"Chadd"** quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son licitas, por el contrario es evidente que se trata de actividades ilicitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de la coordinación con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, las cuales son coordinadas en países como México, Republica Dominicana, Bahamas entre otros las cuales viajan con un itinerario y documentación legal con el fin de no tener inconvenientes en los diferentes aeropuertos donde hacen escala, se ha evidenciado en las comunicaciones el planeamiento de llegada de aeronaves a los aeropuertos de Bogotá, Punto Fijo, Maracaibo (Venezuela) entre otros, donde de acuerdo a las comunicaciones son recibidos por tripulaciones al servicio del narcotráfico y desde allí salen con planes de vuelo hacia países centroamericanos como Honduras e Islas del Caribe como Jamaica, es de anotar que este sujeto es de nacionalidad extranjera y que se encuentra en nuestro territorio con el único objeto de coordinar estas actividades.

La interceptación del abonado celular numero 301-293-8897 se inicio por 90 días, con la orden de fecha 04/05/2011, por tanto hoy se cumplen cincuenta sesenta (60) días, durante su monitoreo se han obtenido 10042 registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales 6350 son de audio y trescientas sesenta y ocho (368) son de interés para la indagación, pues alias **"Chadd"** se ha comunicado con varios miembros de la organización entre ellos alias "Chepe", alias "zabaleta", alias "NN", entre otros, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilicitas relacionadas con el tráfico de estupefacientes.

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Nº CASO | |
| 1 1 | 0 0 1 | 6 | 0 0 0 0 9 8 | 2 0 1 | 0 0 0 1 6 4 |
| | | Depto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo | |

A continuación me permito hacerle una relación parcial de las comunicaciones de interés para la indagación con su respectiva sinopsis, así:

| NRO | Nro. de llamada | FECHA MM.DD.AA - HORA | DUR | NRO ADICIONAL | ANOTACIONES |
|---|---|---|---|---|---|
| 1. | 94 | 3012938897.0 1.07 - 05/06/2011 a las 07.20.39.209, wav | 06:50 | N.I | Chat /// Nn // Que hablo con la gente – usted le explico que hay que sacar ese carro de ahí – lo que pasa es lo siguiente CHAT, hasta que yo no liberara el problema que tiene ese carro no se puede mover porque cuando llego ya presento problemas y la compañía lo que hace es cuidarse de todo eso, pero eso ya se pagó y se libero, estaban era esperando para salir de una vez, lo que se necesito es que venga el chofer para mover ese vicho de ahí porque hay que pagar 2500 dólares diarios por estar acá y ya empezaron a correr las 24 horas, ya se pago el papel, combustible, impuestos, si no hay chofer que envíen el código del chofer para sacarlo de aquí y llevarlo a donde tenía que llegar directo allá, que eso es un aeropuerto del ejercito y ahí no tengo que pagar nada/// |
| 2. | 97 | 3012938897.0 1.07 - 05/06/2011 a las 07.54.18.457, wav | 01:37 | 301726198 9 | Chat /// Nn // Conversación en Ingles. |
| 3. | 100 | 3012938897.0 1.02 - 05/06/2011 a las 08.07.13.680, wav | 01:16 | 300738203 5" | Chat /// Nn // Conversación en Ingles. |
| 4. | 104 | 3012938897.0 1.08 - 05/06/2011 a las 08.31.07.408, wav | 00:38 | N.I | Chat /// Nn // Chat le dice que ese man necesita que le mande una copia de la autorización de la salida del carro ese /// |
| 5. | 106 | 3012938897.0 1.10 - 05/06/2011 a las 08.58.09.653, wav | 01:08 | N.I | Chat /// Nn // Chat le dice que estamos esperando que usted me diga // teníamos el primero pero el primero no le sirve porque tenía la carretera dañada /// |
| 6. | 124 | 3012938897.0 1.03 - 05.06.2011 a las 09.37.07.090, wav | 02:00 | 300899304 3 | Chat /// Nn // Chat le dice que me llamo el amigo de afuera, le dice que esa persona va para COSTA RICA mañana /// él no me dejo mensaje, conseguí fue otro mensaje pero era del otro señor de allá arriba, que estaba ocupado en una vuelta, el que me va a traer la cosa para POLI /// Como esta la vuelta con WILLIAM porque ellos van a comprar eso al señor |

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|
| | | | | | **Nº CASO** |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | */// Ellos no pudieron ir e Bogotá ayer, entonces se encuentran mañana o el lunes, el que le presente ayer ese es el dueño de toda esa vaina, el man esta firme, si dice que si los muchachos trabajan yo trabajo con ello, podemos hacer una sociedad si quiere///* |
| 7. | 129 | 3012938897.0 1.07 - 05.06.2011 at 09.52.37.080. wav | 02:00 | 3007008141 | *Chat /// Nn // Conversación en Ingles* |
| 8. | 175 | 3012938897.0 1.04 - 05.06.2011 at 13.06.47.711. wav | 02:28 | 3008993043 | *Chat /// Nn // Ese amigo suyo no me llamo /// él me dijo que la gente este lista él se va para allá, WILLIAM se va por otro lado con el otro señor y él se va de JAMAICA a allá/// Acabo de hablar con los amigos míos y me dicen que ellos llegan allá pasado mañana a verificar como anda esa calentura ahí en HONDURAS, si ven que no hay problemas se vienen y yo tengo que subir a Bogotá a presentar la gente que le van a responder por eso, ellos llegan el miércoles o Jueves///* |
| 9. | 180 | 3012938897.0 1.11 - 05.06.2011 at 13.31.10.221. wav | 02:51 | 3008993043 | *Chat /// Nn // Aquí estoy con el señor que hablaste anoche, con DIEGO, ya te lo paso/// DIEGO le dice estoy cuadrando unas cositas pero ya me subo hoy para la capital // cuando esta usted por el otro lado porque se va el otro compañero mío y hay muchas posibilidades de trabajo /// las cosas conmigo son claras, tengo cosas buenas para que le hagamos, llevo trabajando como seis meses y todo lo que e mandado a llegado. El lunes yo me voy a hacer un trabajito al monte, tengo un contrato con una gente de hacerles un trabajito, entonces usted me dice cuando nos sentamos y hablemos y usted me dice a donde hay que ponerle las cosas y cuadramos una sociedad y le hacemos/// Nn le dice que le haga con esa gente /// Chat le dice que va a hablar con WUILLIAM para ver como anda la cosa del otro lado ///* |
| 10. | 224 | 3012938897.0 1.02 - 05.06.2011 at 17.13.34.650. wav | 01:41 | 3017114397 | *Chat /// Nn // Conversación en Ingles* |
| 11. | 237 | 3012938897.0 1.09 - 05.06.2011 at 19.43.03.645. wav | 01:36 | 3007382035 | *Chat /// Nn // Conversación en Ingles* |
| 12. | 249 | 3012938897.0 1.03 - 07/05/2011 a las 06.29.07.696. wav | 04:16 | N.I | *Chat /// Nn le dice que esa gente se vino sin nada, sin papeles, sin planillas, sin documentos, sin nada (documentos del avión) la multa es de 10 barras, la multa son 10 para resolver y a los otros son 70, el dueño que mande los diez y yo resuelvo el resto///* |
| 13. | 250 | 3012938897.0 1.02 - | 04:59 | 004145842 62993501 | *Chat /// Nn le dice que el papel esta listo es firmado, que si quiere que los pilotos pueden llamar al aeropuerto, no* |

| | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|
| | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 07/05/2011 a las 06.33.44.199. wav | | | me lo han entregado a mí porque la compañía no me entrego el dinero para sacarlo, ellos (pilotos) pueden llamar al aeropuerto y el aeropuerto les va a decir que eso esta en tramite, que no tiene ningún problema, eso ya esta firmado, eso es con el Director Nacional y hasta que no se le deposite a su cuenta otra compañía de el dinero. Si se hubiese venido con su plan, con su sobrevuelo no hubiéramos tenido problemas y ya hubiésemos trabajado, quien esta cubriendo con todos los gastos soy yo, a las once me dan el papel /// Ellos están a una hora de allá/// |
| 14. | 261 | 3012938897.0 1.04 - 07/05/2011 a las 07.49.38.426. wav | 02:01 | 301711439 7" | Chat /// Nn // Chat le dice que el chofer esta ahí mismo, esta cerquita // eso como que no tiene permiso del espacio (sobrevuelo), ese animal lo reportaron de retorno ahí, ese no aparecia ahí, aparece es allá de donde salió /// |
| 15. | 276 | 3012938897.0 1.12 - 05.07.2011 at 10.11.02.621. wav | 01:20 | 300738203 5" | Chat /// Nn // Conversación en Ingles |
| 16. | 301 | 3012938897.0 1.08 - 05.07.2011 at 13.37.18.263. wav | 03:44 | 301711439 7 | Chat /// Nn // ellos los sacan pero las carreteras (pistas) estas malas, que si de pronto pasa algo, que lleguen allá y se entierre es culpa de ellos y entonces van a gastar su plata en resolver, la carretera esta bien pero no se sabe porque como esta lloviendo se entierra allá pero ellos van a tratar de sacarlo, voy a tratar de que van a poner los 10 también // tiene que asegurar que la carretera esta bien /// ellos dicen que esta bien pero que de pronto pasa algo que ellos no responden pero que ellos van a tratar de que llegue todo bien. Tu garantizas poner los dos muchachos allá porque o sino no van, van allá reciben los papeles, los firman y salen /// si señor, yo ya los voy a llamar./// |
| 17. | 304 | 3012938897.0 1.10 - 05.07.2011 at 13.53.30.925. wav | 06:04 | 1390000" | Chat /// FER // el papel no pudo salir hoy, aquí estoy en el aeropuerto con el amigo, ya todo esta pago, ya te lo paso para que él te explique /// Estoy con el amigo FER, me trajo el dinero del papel , le estoy explicando que el Director no firmo, que eso toca es hasta el lunes, que el lunes a las ocho de la mañana el llega se le entrega el dinero y firma y yo le hago llegar el papel a FER y esa cuestión queda liberada /// Chat le dice que los pilotos no quieren bajar si no ven el papel, ellos están nerviosos/// tenemos 48 para salir/// si tiene el papel los muchacho bajan en una hora//pero tiene que estar el lunes aqui /// ellos están a una hora de ahí/// que me dices tu de cambiar los choferes al llegar aqui/// si se puede cambiar los choferes no importa/// |
| 18. | 305 | 3012938897.0 1.07 - 05.07.2011 at 14.00.18.506. wav | 03:22 | 300700814 1 | Chat /// Nn // Conversación en Ingles |
| 19. | 307 | 3012938897.0 | 03:15 | 300899304 | Chat /// Nn // Nn le dice el los amigo con el que usted hablo |

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Nº CASO | | | | | | | |
| | | | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | | | Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | Consecutivo | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 1.01 - 05.07.2011 at 14.04.34.336. wav | | 3 | *ayer es el Chacho  para eso, ellos están en Bogotá, para que WILLIAM suba a Bogotá. Pregunta por OMAR // no he hablado mas con él, yo tengo un carro en el vecindario y estoy arreglando un problema y me tiene que mandar una palta para devolverlo a él /// ellos están pendientes del CAPI también/// quien es ese/// el amigo que esta arriba suyo/// Rasta /// a ellos le tiene embolatado un 200 donde el vecino y quieren sacarlo pero no aparece/// él esta en la Isla/// les hacia falta una firma para sacar el aparato de ahi///* |
| 20. | 309 | 3012938897.0 1.11 - 05.07.2011 at 14.09.20.635. wav | 01:36 | 316618446 3 | *Nn /// Nn // hay una dificultad pero me dijo que el lunes no pasaba/// estamos pendientes entonces para la otra semana, vamos a ver si involucramos al otro man para tres, el otro /// pero entonces me toca ir allá y hablar bien///* |
| 21. | 333 | 3012938897.0 1.01 - 05.07.2011 at 16.44.44.233. wav | 1:42 | 301711439 7 | *Chat /// Nn // estoy enderesando la cosa esa ahi, yo le propuse 150 poniéndome el carro en la carretera pero tiene que mandarme el chofer/// el chofer baje cuando yo diga, lo único que ellos tiene que sacar allá es una autorización para que sepan que eso esta controlado///* |

Las llamadas de interés para la investigación se encuentran grabadas en un CD-DVD DL marca TDK, de serie número D01213C02, numero interno sala Beige 0046, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 301-293-8897,  NO está presentando trafico de llamadas tanto entrantes como salientes, ni de buzón de mensajes, mensajes de texto, lo que nos indica que no sigue siendo utilizado por alias "**Chadd**",  se solicita al señor Fiscal la legalización de la orden y la **CANCELACIÓN** de la misma.

6. Resultado interceptación abonado celular numero 301-725-2824

Este abonado 301-725-2824 surgió de la interceptación 300-650-0459 el cual está autorizado mediante orden de fecha marzo 09 de 2011, por un término de 90 días proferida por ese despacho, donde se ha logrado establecer que está siendo utilizado por un sujeto que se hace llamar con el alias de  "Marcelo o Junior", al cual se le surtió control de legalidad el día 27 de mayo

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|

| | | | | | Nº CASO |
|---|---|---|---|---|---|

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

| | | 03 - 06.21.2011 at 09.21.43.349. wav | | 5 | ya lo va a meter /// |
|---|---|---|---|---|---|
| 17. | 477 | 3006859373.0 1.03 - 06.21.2011 at 09.30.46.149. wav | 00:13 | 315610658 5 | Elkin /// William /// |
| 18. | 498 | 3006859373.0 1.08 - 06.21.2011 at 09.49.51.440. wav | 01:09 | 310205916 3 | Elkin /// Mario /// Mensaje de voz: señor mire, yo no pensé que usted fuera tan poco serio, que no cumpliera con los negocios, de todas maneras yo creo que sería importante antes de regresarme que habláramos si es que puede hablar conmigo, yo ya voy a devolver a los amigos con la maquina porque yo nos los puedo tener aquí parqueados por el costo tal grande que hay en eso, quisiera hablar con usted sobre esas cositas si es que puede hablar conmigo, de todas maneras... |

Las llamadas de interés para la investigación se encuentran grabadas en un CD-R marca TDK, de serie número ZCA004275658LC16 numero interno sala Beige 0452, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 300-685-9373, no está presentando trafico de llamadas tanto entrantes como salientes, de buzón de mensajes, mensajes de texto, lo que nos indica que no sigue siendo utilizado por alias **"Elkin"**, se solicita al señor Fiscal la legalización de la orden y la **Cancelación** de la misma.

**11.** Resultados de la interceptación del abonado celular numero 300-267-2938.

Por otra parte el abonado  300-267-2938 que surgió del control técnico realizado al abonado celular numero 300-239-4551 utilizado por alias "Pava, Pavarotti o José" autorizada su interceptación mediante orden de fecha mayo 27 de 2011.

| | | | | | | | | | | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | | Nº CASO | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | | |

Lo cual mediante informe de investigador de campo de fecha Junio 16 de 2011, referenciado con el oficio numero 0686–SURAN CREG8.22, se solicito la interceptación del abonado 300-267-2938, interceptación que fue impartida por su despacho mediante orden del mismo día, por un termino de noventa días.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena no fue posible su interceptación, atendiendo que a la fecha no ha arrojado ninguna clase de reporte, razón por la cual le solicito su cancelación:

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

**12. Solicitud:**

Números celular a cancelar

| NRO TELÉFONO | INTERLOCUTOR |
|---|---|
| 317-355-1286 | RAFA |
| 300-791-5751 | CUCO |
| 301-404-8365 | FERNANDO |
| 301-522-7875 | NELSON |
| 301-293-8897 | CHADD |
| 301-725-2824 | CRISTIAN |
| 300-739-2585 | GORDITO |
| 301-542-5425 | MONO |
| 301-711-4397 | JEFE |
| 300-685-9373 | ELKIN |
| 300-267-2938 | NN |

**13. Anexos:**
Lo enunciado

**14. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 29949 | UICSA | LUIS ALFONSO VERA CABEZA | 13512615 |

Firma,

Página 72 de 72 Oficio 0686 SURAN CREG8.22

## JUZGADO CUARENTA Y DOS PENAL MUNICIPAL
## CON FUNCIÓN DE CONTROL DE GARANTÍAS

PALOQUEMAO SALA 8 PISO 2 BLOQUE C TEL: 4287067.   SALA 208

### ACTA AUDIENCIA PRELIMINAR –

Bogotá D.C. Veintinueve (29) de Junio de dos mil once (2011)

Hora Inicio:  7:57 AM                Hora Final:  8:25 AM

## CUI: 110016000098201000164              NI.128964

INTERVINIENTES:

JUEZ:                    EDGARDO ALFONSO SÁNCHEZ DEL VILLAR

FISCAL 21 UNAIM      DANIEL GONZÁLEZ ARDILA

## DELITO: TRÁFICO, FABRICACIÓN O PORTE DE ESTUPEFACIENTES

| SOLICITUD | INDICACIÓN DE LA NORMA |
|---|---|
| CONTROL POSTERIOR INTERCEPTACIÓN COMUNICACIONES | El juzgado resuelve declarar ajustada a LEGALIDAD la labor de interceptación de comunicaciones respecto del abonado telefónico: 317355XXX6, 300791XXX1, 301404XXX5, 301522XXX5, 301293XXX7, 301725XXX4, 300739XXX5, 301542XXX5, 301711XXX7, 300685XXX3, así como de las diferentes ordenes correspondientes emanada por el señor fiscal, igualmente respecto del informe final de resultados fechado el 28 de junio de 2011. Se tiene por CANCELADA la actividad de interceptación de los abonados telefónicos antes mencionados. |
| RECURSOS | SIN RECURSOS |

Conste

EDGARDO ALFONSO SANCHEZ DEL VILLAR          LILIANA DEL ROCIO CORTAZAR LOPEZ
Juez                                              Oficial Mayor



# ORDEN DE INTERCEPTACIÓN DE
# COMUNICACIONES TELEFÓNICAS Y SIMILARES

FISCALIA

Departamento  BOGOTA          Municipio  BOGOTA          Fecha:  25/07/2011     Hora: | 1 | 4 | 3 | 0 |

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

## 2. NÚMEROS A INTERCEPTAR:

| 1. | Teléfono fijo | | Número | | |
|----|----|----|----|----|----|
| 2. | Teléfono móvil | | Número | | **301- 2938897 y 300-3123428** |
| 3. | Otra | | Cuál | | Identificación |

## 3. Organismo de Policía Judicial al que se imparte la orden:

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL

## 4. Delito:

| Delito | Código | | |
|--------|--------|--------|--------|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad:

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL

Lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer opera en la zona norte del país y utiliza naves y aeronaves para hacer envíos de sustancias derivadas de la Cocaína, a través de diferentes países del Caribe y Centro América, así como recoger evidencias físicas y/o elementos materiales de prueba que sirvan a la investigación.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Informe de Investigador de Campo FPJ-11 Oficio 0807/ SURAN. CREG8.22 de fecha 25 de julio de 2011, suscrito por EDGAR FERNANDO DÍAZ ROBLES, que da cuenta que de información suministrada por el Sub Director de la DEA Regional Cartagena señor PHIL J. WELCOME, quien suministró por medio de oficio calendado el 22 de julio de 2011, los números de los abonados celulares **301- 2938897 y 300-3123428**, los cuales estarían siendo utilizados por los señores alias CHAD y ARIZONA respectivamente, quienes, según se desprende del oficio citado arriba, tendrían comunicación con alias PAVAROTI, con quien estarían coordinando un envío de sustancia estupefaciente hacia las BAHAMAS, por lo que el investigador sugiere la necesidad para la investigación obtener escuchas de éstos abonados celulares, los cuales estarían siendo utilizados por miembros de la organización que es objeto de esta indagación para fines ilícitos.

## 7. Respaldo probatorio para los motivos fundados:

| 1. Asistencia Judicial | | No. de informe: | Oficio 0807/ SURAN. CREG8.22 de fecha 25 de julio de 2011 | | |
|---|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | Código | |
| Grupo de PJ | | | | Código | |
| Servidor: | EDGAR FERNANDO DIAZ ROBLES | | | Identificación | 4.051.531 |

## 8. Plazo de la INTERCEPTACION:

| Término máximo: | CIENTO OCHENTA (180) DIAS |
|---|---|

## 9. Funcionario que expide la orden:

| Unidad | | Especialidad | U | N | A | I | M | | Código Fiscal | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01 ED. F, piso 2, | | | | | | | | | Oficina: | D -21 | | | |
| Departamento: | BOGOTA | | | | | Municipio: | BOGOTA D.C. | | | | | | | |
| Teléfono: | 5702000 EXT. 1432 | | Correo electrónico: | | | | | | | | | | | |

Firma,

| PROCESO PENAL | | |
|---|---|---|
|  **FISCALIA** GENERAL DE LA NACION *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | | Código: FGN-50000-F-46 |
| | | Versión: 04 |
| | | Página 1 de 1 |

Bogotá DC, Julio 25 de 2011

**Oficio No.**

**Señores**
**FISCALIA GENERAL DE LA NACIÓN**
**Dirección Nacional De Fiscalías**
**Sistema Esperanza**
**Bogotá D.C.**

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

**No. Noticia Criminal**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| 301 | 293-8897 | X | | | Julio 25 de 2011 | UNAIM | 21 | 180 |
| 300 | 312-3438 | X | | | Julio 25 de 2011 | UNAIM | 21 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

**Dr. DANIEL GONZALEZ ARDILA**
C.C. 79.362.620
Despacho 21 Especializado UNAIM

**Subintendente EDGAR FDO. DIAZ ROBLES**
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

**SI. HECTOR FABIO GARCIA LOPEZ**
Coordinador ( E ) sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

**Huella Coordinador**
**Sala De Monitoreo**

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|

**Nº CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | Entidad | Unidad Receptora | | | | Año | | | | Coinsecutivo | | | | | | | |

### INVESTIGADOR DE CAMPO –FPJ-11–

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | Julio 25 de 2011 | Hora: | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

OFICIO No **0807** / SURAN-CREG8.22

**1. Destino del informe:**

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogotá DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

**2. Objetivo de la diligencia**

SOLICITUD INTERCEPTACIÓN ABONADOS CELULARES NRO: **301-293-8897 Y 300-312-3438**

**3. Dirección en donde se realiza la actuación**

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS SANTA MARTA

**4. Actuaciones realizadas**
No aplica

**5. Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| | | |
| | | |
| | | |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

No aplica

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Bajo la gravedad de juramento y teniendo en cuenta que se ha venido aportando información suministrada por la DEA Regional Cartagena a la presente indagación, en acato a las normas internacionales como lo es el artículo 485 de la Ley 906 de 2004 y

| USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|
| | | | | | Nº CASO |
| 1 1 0 0 1 | 6 0 | 0 0 0 | 9 8 2 | 0 1 0 | 0 0 1 6 4 |
| Dpto | Municipio | Entidad | Unidad Receptora | Año | CoInsecutivo |

adicionalmente lo estipulado en el artículo 9 de la Convención de Naciones Unidas sobre el tráfico ilícito de estupefacientes y sustancias sicotrópicas suscrita en Viena el 20 de diciembre de 1988 y artículos 26 y siguientes de la convección de Palermo de 2000, entre otros instrumentos internacionales que regulan esta materia, así mismo de acuerdo al Manual de Cooperación Internacional en Materia Penal emitido por la Fiscalía General de la Nación mediante el código FGN-17000-M01, en su numeral 6 Intercambio de Información entre autoridades de Policía establece las reglas, teniendo en cuenta se allega a la jefatura del Grupo de Investigación criminal Zona Norte, Antinarcóticos, una carta de fecha Julio 22 de 2011, firmada por el señor PHIL WELCOME Sub Director DEA Cartagena, en la cual dan a conocer dos (02) abonados celulares, utilizados por los sujeto de alias "Chad" y "Arizona", quienes los estarían utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Una vez recibida esta información me puse en comunicación vía telefónica con el señor MIKE TOLLIVER Agente Especial DEA, oficina Cartagena, quien manifiesta que estos abonados utilizados por alias "Chad" y "Arizona", se obtuvieron mediante información que se suministran diferentes fuentes a esa Agencia Federal Antinarcóticos (DEA), y que estos sujetos se encargan de la consecución y coordinación de envíos de sustancia estupefaciente en la modalidad de aviones que salen desde nuestro territorio con destino islas del Caribe y centro América, de igual manera manifiesta el agente que mantienen comunicación con alias "Pavarotti" con quien están coordinado un envió hacia BAHAMAS.

De acuerdo con lo anterior y como quiera que la presente indagación aparece relacionado un alias "Pavarotti" se establece el nexo causal entre la información aportada por la DEA y esta indagación, pues coinciden también el modus operandi y la zona geográfica en donde se comete la actividad delictual.

| | | USO EXCLUSIVO POLICIA JUDICIAL |
| | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | Unidad Receptora | | | | | | | Año | | | | | CoInsecutivo | | | |

Es de anotar que alias "Pavarotti" se han venido interceptando durante el transcurso de la presente indagación, arrojando conversaciones de interés para lo aquí investigado utilizando el abonado celular 300-239-4551 el cual fue autorizada su interceptaciones por ese despacho mediante resolución de fecha Mayo 27 de 2011

Como quiera que alias "Chad" y "Arizona", estarían adelantado actividades ilícitas, presuntamente dedicadas al tráfico de estupefaciente en asocio con alias "Pavarotti" me permito solicitar a ese despacho ordene la interceptación de sus abonados celulares **301-293-8897  y  300-312-3438** por cuanto es un acto de investigación proporcional a los hechos que se están investigando, además podremos obtener información, EMP Y/O EF y la identificación de los interlocutores.

Nota: En este punto Indique el destino de los EMP y EF si los hubiere
**8.  Solicitud:**

Números celular a Interceptar

| NRO TELÉFONO | INTERLOCUTOR |
|---|---|
| 301-293-8897 | CHAT |
| 300-312-3438 | ARIZONA |

**9.  Anexos:**

Carta DEA de fecha 22 de Julio de 2011

**10. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 63228 | UICSA | SI. EDGAR FERNANDO DIAZ ROBLES | 4.051.531 |
| | | | Firma, | |

*Página 3 de 4 Oficio 0807-SURAN-CREG8.22*

| USO EXCLUSIVO POLICÍA JUDICIAL |
| Nº CAS |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| Dpto | | Municipio | | Entidad | Unidad Receptora | | | Año | | | Coins |



**U. S. Department of Justice**
Drug Enforcement Administration
Cartagena, Colombia

www.dea.gov

22 Julio de 2011

Señor Mayor Helvert Benavidez
Policía Nacional de Colombia
Dirección Antinarcóticos Zona Norte
Cartagena, Bolívar
Colombia

Por medio de la presente le informamos de que de acuerdo con información obtenida por la Agencia Federal Antinarcóticos (DEA) se conoce que los sujetos y números de teléfono celular que más adelante describo son utilizados para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en el territorio nacional en el caso de Líbano.

Los números son:    Chad 301-2938897,  Arizona 300-3123438

Una vez se obtenga mas información sobre esta organización la misma le será enviada a su oficina.

Agradeciéndole altamente su gentil atención a la presente, le saludo

Atentamente,

Phil J. Welcome
Sub-Director Regional
DEA Cartagena

DE :UNAIM SECRETARIA          N°DE TEL :5702000 1566          20 ENE. 2012  9:53      P8



| | PROCESO PENAL | Código: FGN-50000-F-46 |
|---|---|---|
| **FISCALIA** GENERAL DE LA NACIÓN | **SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA** | Versión: 05 |
| | | Página 1 de 1 |

Bogotá DC, Enero 19 de 2012

Oficio No.

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|---|
| Operador | Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| TIGO | 301- | 293-8897 | | | X | Enero 19 de 2012 | UNAIM | 21 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dra. LILIANA MORENO ARIAS
C.C.  52064329
Despacho 21 Especializado UNAIM

Subintendente EDGAR FDO. DIAZ ROBLES
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

SI. HECTOR FABIO GARCIA LOPEZ
Coordinador Sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella  Coordinador
Sala De Monitoreo

DE :UNAIM COORDINACION          N°DE TEL :5702000 1324          23 ENE. 2012 11:44    P10

| | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| **FISCALIA** GENERAL DE LA NACION | **ORDEN DE PRORROGA DE INTERCEPTACIÓN COMUNICACIONES TELEFÓNICAS Y SIMILARES** | Versión: 01 |
| | | Página 1 de 3 |

Departamento CUNDINAMARCA Municipio BOGOTA Fecha 19-01-2012 Hora:

## 1. Código único de la investigación

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

## 2. ORDEN DE PRORROGA DE INTERCEPTACION DE ABONADOS CELULARES

| 1. | Teléfono fijo | | Número | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
|---|---|---|---|---|
| 2. | Teléfono móvil | XX | Número | 301-293-8897 |
| 3. | Otra | Cuál | | Identificación |

## 3. Organismo de Policía Judicial al que se imparte la orden

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCOTICOS DE SANTA MARTA, POLICIA NACIONAL.

## 4. Delito

| Delito | Código | | |
|---|---|---|---|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad

MEDIANTE INTERCEPTACIÓN TELEFÓNICA SE ORDENO PREVIAMENTE SOBRE LOS ABONADOS CELULARES No. **301-293-8897** Y PRORROGAR DICHA INTERCEPTACIÓN.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar)

Mediante informe de investigador de campo No. 0033 de fecha 18-01-2012, suscrito por el señor LUIS ALFONSO VERA CABEZA, Funcionario de la Policía Nacional, Unidad de Investigación Criminal de Santa Marta, se solicita la legalización de los resultados obtenidos en las interceptaciones que fueron ordenadas en pretérita oportunidad por este despacho, así como la prorroga de dichos procedimientos, para lo cual da a conocer los resultados parciales de la misma así:

1. Resultado interceptación abonado celular numero 301-293-8897.

| PROCESO PENAL | Código: FGN-60000-F-20 |
| --- | --- |
| **FISCALIA** GENERAL DE LA NACIÓN   *ORDEN DE PRORROGA DE INTERCEPTACION COMUNICACIONES TELÉFONICAS Y SIMILARES* | Versión: 01 |
| | Página 2 de 3 |

Cartagena, en la cual daban a conocer un abonado celular, utilizado por un sujeto de alias "chad", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Lo cual mediante informe de investigador de campo fecha julio 25 de 2011, referenciado con el oficio numero 0807 SURAN CREG8.22, se solicitó la interceptación del abonado 301-293-8897, interceptación que fue impartida por su despacho mediante orden del mismo día, por un termino de 100 días.

Una vez este abonado fue programado en una sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias **"Chadd"**, quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son licitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de la coordinación con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, las cuales son coordinadas en países como México, Republica Dominicana, Bahamas entre otros las cuales viajan con un itinerario y documentación legal con el fin de no tener inconvenientes en los diferentes aeropuertos donde hacen escala, se ha evidenciado en las comunicaciones el planeamiento de llegada de aeronaves a los aeropuertos de Bogotá, Punto Fijo, Maracaibo (Venezuela) entre otros, donde de acuerdo a las comunicaciones son recibidos por tripulaciones al servicio del narcotráfico y desde allí salen con planes de vuelo hacia países centroamericanos como Honduras e islas del Caribe como Jamaica, es de anotar que este sujeto es de nacionalidad extranjera y que se encuentra en nuestro territorio con el único objeto de coordinar estas actividades.

La interceptación del abonado celular numero 301-293-8897 se inicio por 180 días, con la orden de fecha 25/07/2011, por tanto hoy se cumplen ciento setenta y ocho (178) días, durante su monitoreo se han obtenido registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales 2689 son de audio y trescientas veinticuatro (324) son de interés para la indagación, pues alias **"Chadd"** se ha comunicado con varios miembros de la organización entre ellos alias "Chepe", alias "Zabaleta", alias "NN", entre otros, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes.

Como quiera que dicha interceptación está arrojando resultados de interés para la investigación, se legalizarán los resultados hasta el momento obtenidos y de acuerdo con lo dispuesto por un Juez de control de garantías se ordenará la prorroga del control técnico ejercido sobre el abonado celular atrás señalado.

**7. Respaldo probatorio para los motivos fundados.**

| 1. Informe de Policía Judicial | X | No. de informe: | OFICIO No_0033 / -SURAN-CREG8.22 | |
| --- | --- | --- | --- | --- |
| Entidad | POLICIA NACIONAL | | Código | |
| Grupo de PJ | UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA. | | Código | |
| Servidor: | LUIS ALFONSO VERA CABEZA | | Identificación | 13512615 |
| 4. Elementos materiales probatorios o evidencia física | | | Haga una relación de estos: | |



| | | |
|---|---|---|
| FISCALIA GENERAL DE LA NACION | PROCESO PENAL | Código: FGN-50000-F-20 |
| | *ORDEN DE PRORROGA DE INTERCEPTACION COMUNICACIONES TELÉFONICAS Y SIMILARES* | Versión: 01<br>Página 3 de 3 |

INFORME DE INVESTIGADOR DE CAMPO OFICIO No 0033 SURAN-CREG8.22, SUSCRITO POR LUIS ALFONSO VERA CABEZA, FUNCIONARIO DE POLICIA JUDICIAL ADSCRITO A LA UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA

**8. Plazo de la orden:**

| | |
|---|---|
| Término máximo: | **INMEDIATO** |

**9. Funcionario que expide la orden:**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unidad | | | Especialidad | U | N | A | I | M | | Código Fiscal | 2 | 1 | | | [redacted] |

| | | | |
|---|---|---|---|
| Nombre y apellido del Fiscal: | LILIANA MORENO ARIAS | | |
| Dirección: | DIAGONAL 22 B No. 52-01 BLOQUE F, PISO 2 | Oficina: | D-21 |
| Departamento: | CUNDINAMARCA | Municipio: | BOGOTA D.C. |
| Teléfono: | 5702000 EXT 1432 | Correo electrónico: | |

Firma,

**LILIANA MORENO ARIAS**
**FISCAL 21 ESPECIALIZADA UNAIM (E)**

JUZGADO SESENTA Y CINCO PENAL MUNICIPAL
CON FUNCIÓN DE CONTROL DE GARANTÍAS
Carrera 29 no 18 – 45  Sala Audiencia Nº 213 b
RESERVADA

Bogotá D.C., Diecinueve (19) de Enero de 2012

Radicación  1100160 000982010000164  NI. 128964
Delito imputado:  TRAFICO DE ESTUPEFACIENTES

**Hora inicio 17:10   Hora fin 17:50   cámara manual**

### INTERVINIENTES AUDIENCIA PRELIMIÑAR

**JUEZ**
Apellidos y Nombres. Dra NEILA CLMENCIA GARZON ORJUELA.

**FISCAL**
Apellidos y Nombres.  Dra. LILIANA MORENO ARIAS
FISCAL 21 ESPECIALIZADO UNAIM
Dirección para notificaciones: DIAG. 22 No. 52-01 B F PISO 2

*Solicitud de Audiencia*

| | ACEPTADA | |
|---|---|---|
| | **SI** | **NO** |
| 1.   CONTROL   DE   LEGALIDAD   A   RESULTADOS,   DE INTERCEPTACIÓN DE COMUNICACIONES | X | |
| 2.   PRORROGA   DE   ORDEN   DE   INTERCEPTACIÓN   DE COMUNICACIONES | X | |

*Una vez declarada abierta la audiencia y **solicitada por parte de la fiscalía hacer el
control de legalidad a los resultados** obtenidos a la orden de **Interceptación de
comunicaciones**, expedida por la Fiscalía; por el término de 180 días a 1 abonado
celular:3012938897, indicado por la Fiscalía, de fecha 25 de julio de 2011. Lo anterior
debido a que se está llevando una investigación por el delito de Trafico de Estupefacientes y
la génesis de la indagación es el informe de la DEA de Cartagena, quien da a conocer que de
este abonado se coordinaba la salida de sustancia estupefaciente fuera del país  y se busca
con la interceptación la individualización de los autores o partícipes del hecho y el informe de
policía fue recibido el día de hoy, con los resultados obtenidos. Igualmente se solicita la
**prórroga** del mismo abonado celular, ya que aún se siguen obteniendo resultados
importantes para la investigación. El Despacho una vez escuchada. la narración de la
Delegada, considera que se reúnen los presupuestos exigidos en el Art. 235 y 237 del C. de
P. P., atendiendo que existieron motivos fundados para inferir que la interceptación de
comunicaciones podía conducir a la Fiscalía a obtener elementos probatorios útiles para la
investigación y se tienen los elementos materiales de prueba que es el sustento suficiente,
que hizo alusión la Fiscalía en su intervención, y la diligencia se solicitó dentro del término
de ley; por lo que se **decreta la legalidad formal y material de la orden, el
procedimiento y los resultados obtenidos de la interceptación de comunicaciones,** a
1 abonado celular: 3012938897, indicado por la Fiscalía, de fecha 25 de julio de 2011,
resultados que se encuentran en cadena de custodia, lo anterior por darse cumplimiento a
los requerimientos legales y la diligencia se está solicitando dentro del término de ley;
igualmente por ser procedente se **autoriza la prórroga de la interceptación de
comunicaciones,** del abonado celular antes enunciado, indicado por la Fiscalía, lo anterior
por darse cumplimiento a los requerimiento legales y la diligencia se está solicitando dentro
del término de ley, de conformidad con el inciso final del Art. 235 del C. de P. P. prórroga
que se autoriza por el término de 3 meses más, pues existen motivos fundados indicados
por la Fiscalía para proceder a ello; **quedando en firme la determinación, sin que se
interpusiera recurso alguno.***

FANNY MARIN RINCON
OFICIAL MAYOR

| ![FISCALIA GENERAL DE LA NACIÓN] | PROCESO PENAL | Código:<br>FGN-50000-F-46 |
|---|---|---|
| | *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 05 |
| | | Página 1 de 1 |

Bogotá DC, Julio 11 de 2012

Oficio No.

Señores
FISCALIA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Operador | Prefijo | No. Tel. | Ingresar<br>Borrar | Prorroga | Fecha<br>(Resolución) | Unidad | Despacho | Término<br>(Días) |
| TIGO | 301- | 293-8897 | X | | Julio 11 de 2012 | UNAIM | 21 | Inmediato |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dra. YOLANDA BAYONA ROJAS
C.C. 63.357.290
Despacho 21 Especializado UNAIM

Intendente LUIS ALFONSO VERA CABEZA
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

IT. ARQUIMIDES VARGAS BARRETO
Coordinador  sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella  Coordinador
Sala De Monitoreo

| | PROCESO PENAL | Código:<br>FGN-50000-F-20 |
|---|---|---|
| **FISCALIA**<br>GENERAL DE LA NACIÓN | *ORDEN DE CANCELACIÓN DE*<br>*INTERCEPTACION COMUNICACIONES*<br>*TELÉFONICAS Y SIMILARES* | Versión: 01<br>Página 1 de 3 |

Departamento  CUNDINAMARCA  Municipio BOGOTA  Fecha  11/07-2012  Hora:  | 0 | 8 | 0 | 0 |

### 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

### 2. ORDEN DE CANCELACION DE INTERCEPTACIÓN DE ABONADOS CELULARES

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | XX | Número | **301-293-8897** |
| 3. | Otra | Cuál | Identificación | |

### 3. Organismo de Policía Judicial a la que se imparte la orden:

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA, POLICIA NACIONAL.

### 4. Delito:

| Delito | Código | | |
|---|---|---|---|
| 1.  TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

### 5. Finalidad:

CANCELAR EL CONTROL TECNICO QUE MEDIANTE INTERCEPTACIÓN TELEFONICA SE ORDENÓ PREVIAMENTE SOBRE EL ABONADO CELULAR  No. **301-293-8897**

### 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Mediante informe de investigador de campo de fecha 10/07/2012, suscrito por el señor  IT. LUIS ALFONSO VERA CABEZA, Funcionario de la Policía Nacional, Unidad de Investigación Criminal de Santa Marta, solicita se ordene la cancelación de la orden de interceptación del abonado 301-293-8897, por un termino de ciento ochenta (180) días,  señala dicho informe que se obtuvieron los siguientes resultados.

Resultado interceptación abonado celular número **301-297-8897.**

Este abonado surgió de la colaboración entre autoridades de Policía, en este caso el señor PHILL J. WELCOME subdirección regional de la DEA Cartagena, mediante carta de fecha julio 22 de 2011 da a conocer un abonado celular, utilizado por un sujeto de alias "Chad", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en nuestro territorio.

Lo cual mediante informe de investigador de campo de fecha 25 de julio de 2011, se solicitó la interceptación del abonado 301-293-8897, que fue impartida por su

| **FISCALIA** GENERAL DE LA NACIÓN | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| | *ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN COMUNICACIONES TELÉFONICAS Y SIMILARES* | Versión: 01 |
| | | Página 2 de 3 |

despacho mediante orden del mismo día, por un termino de 180 días, de igual manera mediante oficio referenciado con el numero 033 SURAN CREG8.22, de fecha enero 18 de 2012, se solicitó la legalización y prorroga, prorroga que fue autorizada mediante orden de fecha enero 19 de 2012, después de surtir control de legalidad.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias "Chadd" quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son licitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de la coordinación con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, las cuales son coordinadas en países como México, Republica Dominicana, Bahamas entre otros las cuales viajan con un itinerario y documentación legal con el fin de no tener inconvenientes en los diferentes aeropuertos donde hacen escala, se ha evidenciado en las comunicaciones el planeamiento de llegada de aeronaves a los aeropuertos de Bogotá, Punto Fijo, Maracaibo, caracas (Venezuela) entre otros, donde de acuerdo a las comunicaciones son recibidos por tripulaciones al servicio del narcotráfico y desde allí salen con planes de vuelo hacia países centroamericanos como Honduras e islas del Caribe como Jamaica o Haití, es de anotar que este sujeto es de nacionalidad extranjera y que se encuentra en nuestro territorio con el único objeto de coordinar estas actividades.

La prorroga de la interceptación del abonado celular numero 301-293-8897 se inició por 180 días, con la orden de fecha 19/01/2012, durante su monitoreo se han obtenido registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales ciento veinticinco (125) entre otras, son de interés para la indagación, pues alias "Chadd" se ha comunicado con varios miembros de la organización entre ellos alias "Chepe", alias "Zabaleta", alias "NN", entre otros, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes.

Las llamadas de interés para la investigación se encuentran grabadas en 03 CD DVD +R marca VERBATIM Y TDK, de series números RED000009235, D01214H07 y B10902A02, números internos sala Beige 411, los cuales son embalados y rotulados con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviados al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 301-293-8897, está presentando trafico de llamadas tanto entrantes como salientes, y de buzón de mensajes, mensajes de texto, lo que nos indica que sigue siendo utilizado por alias "Chadd", se solicita la legalización de la orden de cancelación de la misma.

Lo anterior teniendo en cuenta que este abonado celular ya cumplió con los términos establecidos por la ley, aclarando que durante su monitoreo no se ha establecido que utilice otro medio de comunicación móvil, por tanto este numero celular es el único a utilizar, toda vez que es donde los contactos tanto nacionales como extranjeros se comunican con él, con el fin de coordinar actividades donde se evidencia que son de carácter ilícito, razón por la cual es probable que mas

| | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| **FISCALIA** GENERAL DE LA NACIÓN | ORDEN DE CANCELACIÓN DE INTERCEPTACION COMUNICACIONES TELÉFONICAS Y SIMILARES | Versión: 01 |
| | | Página 3 de 3 |

delante vuelva a surgir y por los otros abonados controlados que hacen parte de la organización y sea nuevamente solicitada su interceptación.

Los resultados obtenidos de esta interceptación serán legalizados el día de hoy ante un Juez Penal Municipal con función de Control de Garantías.

**7. Respaldo probatorio para los motivos fundados:**

| 1. Informe de Policía Judicial | X | No. de informe: | Informe de investigador de campo de fecha julio 10 de 2012 | |
|---|---|---|---|---|
| Entidad | POLICIA NACIONAL | | Código | |
| Grupo de PJ | UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA. | | Código | |
| Servidor: | LUIS ALFONSO VERA CABEZA | | Identificación | 13512615 |
| 4. Elementos materiales probatorios o evidencia física | | | Haga una relación de estos: | |

INFORME DE INVESTIGADOR DE CAMPO YA REFERIDO

**8. Plazo de la orden:**

| Término máximo: | **INMEDIATO** |
|---|---|

**9. Funcionario que expide la orden:**

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | 0 | 0 | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | **YOLANDA BAYONA ROJAS** | | | | | | | | | | | |
| Dirección: DIAGONAL 22 B No. 52-01 BLOQUE F, PISO 2 | | | | | | | | | Oficina: | D- 21 | | | |
| Departamento: CUNDINAMARCA | | | | | Municipio: | | BOGOTA D.C. | | | | | | |
| Teléfono: 5702000 EXT 1320 | | | Correo electrónico: | | | | | | | | | | |

Firma,

YOLANDA BAYONA ROJAS
FISCAL 21 ESPECIALIZADO (E) UNAIM

| FISCALIA GENERAL DE LA NACION | PROCESO PENAL | Código: FGN-50000-F-13 |
|---|---|---|
| | SOLICITUD DE AUDIENCIA PRELIMINAR | Versión: 01 |
| | | Página 1 de 2 |

Departamento  Bogotá D.C.,      Municipio  Bogotá D.C.,   Fecha  10/07/2012   Hora: ☐☐☐☐

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | | Consecutivo | | | | |

## 2. Audiencia Preliminar que se solicita:

| Audiencia | Código | Termino para programarla | Reservada | |
|---|---|---|---|---|
| | | | SI | NO |
| 1. CONTROL POSTERIOR A LA ORDEN DE INTERCEPTACION DE COMUNICACIONES TELEFONICAS. | | | X | |

| Delito | | Código | | |
|---|---|---|---|---|
| FABRICACION, TRAFICO O PORTE DE ESTUPEFACIENTES | | 3 | 7 | 6 |

## 3. Sujeto procesal o interviniente que solicita la audiencia:

| Defensor | | Fiscal | X | Ministerio Público | | |
|---|---|---|---|---|---|---|
| Nombres y apellidos | **YOLANDA BAYONA ROJAS** | | | | Código | |
| Dirección: | Diag. 22 B No. 52- 01 Bloque F Piso 2 | | | | Oficina: | D- 21 |
| Departamento: | Bogotá | | | Municipio: | Bogotá | |
| Teléfono: | 5702000 ext. 1432 | Correo electrónico: | | | | |

Datos relacionados con el Fiscal que conoce del caso

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | 0 | 2 | 1 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Firma,

**YOLANDA BAYONA ROJAS**
FISCAL 21 ESPECIALIZADA UNAIM (E)

**RAMA JUDICIAL**
**JUZGADO 3°. PENAL MUNICIPAL DE BOGOTA**
**CON FUNCIONES DE CONTROL DE GARANTIAS**
**ACTA DE AUDIENCIAS PRELIMINARES DE LEGALIDAD POSTERIOR DE**
**INTERCEPTACIÓN DE COMUNICACIÓN TELEFÓNICA Y CANCELACION.**

*Bogotá D. C., 11 de Julio de 2012.-*

*Hora Inicio: 11.30 AM.*                    *Hora Final: 11:56 A.M.*

*SALA 301 C*
*RADICACION. 110016000098201000164*
*N.I: 128964*

*Intervinientes:*
*Juez: MARIA DEL CARMEN VALLEJO VALLEJO*
*Fiscal: YOLANDA BAYONA ROJAS FISCAL 21 UNAIN*
*Indiciado: EN AVERIGUACION*
*Investigador: (NO)*
*Delito: TRÁFICO, FABRICACION Y PORTE DE ESTUPEFACIENTES*

**1. Solicitud de legalización de resultados de Interceptaciones de comunicación telefónica. (Record HI: 0.0:01 HF: 0.26.01.)** *Presentada la solicitud por el señor fiscal, con los fundamentos fácticos y jurídicos de la misma para la legalidad de resultados de interceptaciones de comunicaciones del abonado celular 30129388XX dentro de las diligencias de la referencia, por un termino de seis meses días, orden emitida el 19 de Enero de 2012, según solicitud radicada y ejecutada dentro de los términos legales, la señora Juez una vez escuchados los argumentos de la Fiscalia, imparte legalidad a la diligencia de interceptaciones de comunicación datos conforme a las previsiones de los artículos 235 del código de procedimiento penal y artículos 14 C .P. P y 15 de la Constitución Nacional y ordena la cancelación de la misma. Esta decisión queda notificada en estrados y contra la misma procede los recursos de ley. Las partes no interponen recurso alguno. Quedando en firme la misma-*

*RICARDO ACOSTA ROMERO*
*Secretario 3° Penal Con Función de Control de Garantías*

|  **FISCALIA** GENERAL DE LA NACIÓN | PROCESO PENAL | Código: FGN-50000-F-46 |
|---|---|---|
| | *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 05 |
| | | Página 1 de 1 |

Bogotá DC, Julio 18 de 2012

Oficio No.

Señores
FISCALIA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico o porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|---|
| Operador | Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| TIGO | 301 | 293-8897 | x | | | Julio 18 de 2012 | UNAIM | 21 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dra. YOLANDA BAYONA ROJAS
C.C. 63.357.290
Despacho 21 Especializado UNAIM

Intendente LUIS ALFONSO VERA CABEZA
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

IT. ARQUIMIDES VARGAS BARRETO
Coordinador  sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella  Coordinador
Sala De Monitoreo

| **FISCALIA** | PROCESO PENAL | Código:<br>FGN-50000-F-20 |
|---|---|---|
| | ORDEN DE INTERCEPTACIÓN DE<br>COMUNICACIONES TELÉFONICAS Y<br>SIMILARES | Versión: 01 |
| | | Página 1 de 4 |

Departamento  CUNDINAMARCA   Municipio  BOGOTA D.C.   Fecha  18-07-2012   Hora:  0 9 0 0

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | Consecutivo | | | | | | | |

## 2. Tipo de comunicación que se interceptará:

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | XX | Número | 301-293-8897 |
| | Teléfono móvil | | | |
| 3. | Otra | Cuál | Identificación | |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA, POLICIA NACIONAL.

## 4. Delito:

| Delito | Código | | |
|---|---|---|---|
| 1.  TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad:

Se busca lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer trafica con sustancias estupefacientes. Igualmente obtener y asegurar eventuales evidencias físicas y/o elementos materiales que puedan servir de prueba para el desarrollo de la investigación.

## 6. Sustento jurídico (indicar las circunstancias de tiempo, modo y lugar):

El artículo 235 de la Ley 906 de 2004, señala las reglas para la emisión de orden de interceptación telefónica y similares con el objeto de buscar elementos materiales probatorios, evidencia física y ubicación de imputados o indiciados que se intercepten, mediante grabación magnetofónica o similares, las comunicaciones telefónicas radiotelefónicas o similares que utilicen el espectro electromagnético cuya información tenga interés para los fines de la investigación.

Si bien es cierto que nuestra Constitución Política, consagra los derechos fundamentales a la intimidad e inviolabilidad de las comunicaciones, estos emanan como propios de la

| | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| **FISCALIA** GENERAL DE LA NACIÓN | ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES | Versión: 01 |
| | | Página 2 de 4 |

Convención Interamericana de Derechos Humanos, la cual consagra en su Art. 11 que "nadie puede ser objeto de injerencias arbitrarias o abusivas en su vida privada; también lo es que tanto la convención como la propia constitución permiten restricciones a éste derecho para fines legítimos o autorizados.

De otro lado, si bien se afecta la intimidad de una serie de ciudadanos, que aun no están plenamente identificados ni individualizados, el estado Colombiano tiene la reserva legal en la intromisión a la intimidad de conformidad con los artículos 2, 15, 93 y 250 de la Constitución Nacional y la ley 906 de 2004, además de los pactos Internacionales que han sido incorporados a través del Bloque de Constitucionalidad.

Así mismo de conformidad con lo señalado en la Sentencia C-131 de 2009, el derecho a la intimidad personal y familiar, no es absoluto, razón por la cual puede limitarse dentro del proceso penal, siempre que guarde la garantía de la reserva Judicial para autorizar su restricción en los casos y las formalidades que establezca la ley, de acuerdo con lo dispuesto en el Art. 29 de la Constitución Nacional.

Finalmente no podemos olvidar que las interceptaciones telefónicas constituyen un método indispensable en la lucha contra la criminalidad organizada constituyendo una práctica habitual en la investigación Policial para poner al descubierto redes complejas dedicadas al tráfico de estupefacientes.

**7.- Motivos (indicar las circunstancias de tiempo, modo y lugar):**

1. Resultado interceptación abonado celular número 301-293-8897

Este abonado 301-293-8897 surgió de la información suministrada por la DEA Regional Cartagena a la presente indagación mediante carta de fecha Julio 22 de 2011, firmada por el señor PHIL WELCOME Subdirector Regional DEA Cartagena, en la cual daban a conocer un abonado celular, utilizado por un sujeto de alias "chad", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Lo cual mediante informe de investigador de campo fecha julio 25 de 2011, referenciado con el oficio numero 0807 SURAN CREG8.22, se solicitó la interceptación del abonado 301-293-8897, interceptación que fue impartida por su despacho mediante orden del mismo día, por un termino de 180 días, de igual manera mediante oficio referenciado con el numero 033 SURAN CREG8.22, de fecha enero 18 de 2012, se solicito la legalización y prorroga, prorroga que fue autorizada mediante orden de fecha enero 19 de 2012, después de surtir control de legalidad, siendo así las cosas el día 11 de julio de los corrientes, se le imparte legalidad a los resultados obtenidos y se cancela este abonado ante el Juzgado 3º Penal Municipal de Bogotá con Funciones de Control de Garantías, lo anterior debido a que cumplió con los requisitos de ley.
Durante este control técnico se estableció que es utilizado por un sujeto de alias "Chadd" quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son licitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico

| FISCALIA | PROCESO PENAL | Código: FGN-60000-F-20 |
|---|---|---|
| | ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELÉFONICAS Y SIMILARES | Versión: 01 |
| | | Página 3 de 4 |

de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de la coordinación con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, las cuales son coordinadas en países como México, Republica Dominicana, Bahamas entre otros. Es de anotar que este sujeto es de nacionalidad extranjera y que se encuentra en nuestro territorio con el único objeto de coordinar estas actividades.

Como quiera que a la fecha de la cancelación el abonado celular numero 301-293-8897, estaba presentando trafico de llamadas tanto entrantes como salientes, y de buzón de mensajes, mensajes de texto, lo que nos indica que sigue siendo utilizado por alias "Chadd", se hace necesaria la Interceptación de la misma. Lo anterior teniendo en cuenta que durante su monitoreo no se ha establecido que utilice otro medio de comunicación móvil, por tanto este numero celular es el único a utilizar, toda vez que es donde los contactos tanto nacionales como extranjeros se comunican con él, con el fin de coordinar actividades, donde se evidencia que son de carácter ilícito, por tal razón se hace necesario continuar con el monitoreo de este abonado a fin de recopilar EMP Y/O EF, que nos conduzcan a la desmantelación de esta organización dedicada al trafico de sustancias estupefacientes.

**7. Respaldo probatorio para los motivos fundados:**

| 1. Informe de Policía Judicial | | XX | No. de informe: | Julio 18 de 2012 | | |
|---|---|---|---|---|---|---|
| Entidad | POLICIA NACIONAL | | | | Código | |
| Grupo de PJ | UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA. | | | | Código | |
| Servidor: | **IT. LUIS ALFONSO VERA CABEZA** | | | | Identificación | **13.512.615** |

| 2. Declaración jurada de testigo | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tipo de documento: | C.C. | | Pas. | | c.e. | | otro | No. |
| Expedido en | Departamento: | | | | | Municipio: | | |
| Primer Nombre | | | | Segundo Nombre | | | | |
| Primer Apellido | | | | Segundo Apellido | | | | |
| **Lugar de residencia** | | | | | | | | |
| Dirección | | | Barrio | | | | Sector | |
| Municipio | | | Departamento | | | Teléfono | | |

| 3. Informante | |
|---|---|
| Razones de confiabilidad: | |

| 4. Elementos materiales probatorios o evidencia física | Haga una relación de estos: |
|---|---|

INFORME DE INVESTIGADOR DE 18 DE JULIO DE 2012, SUSCRITO POR **IT. LUIS ALFONSO VERA CABEZA**, FUNCIONARIO DE POLICIA JUDICIAL ADSCRITO A LA UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA.

| FISCALIA GENERAL DE LA NACIÓN | PROCESO PENAL | Código: FGN-50000-F-20 |
| | ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES | Versión: 01 |
| | | Página 4 de 4 |

## 8. Plazo de la orden:

| Término máximo: | SEIS (6) MESES |
| --- | --- |

## 9. Funcionario que expide la orden:

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | 0 | 0 | 2 | 1 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Nombre y apellido del Fiscal: | | YOLANDA BAYONA ROJAS | | | | | | | | | | | |
| Dirección: | DIAGONAL 22 B no. 52-01 BLOQUE F, PISO 2 | | | | | | | | Oficina: | | D-21 | | |
| Departamento: | CUNDINAMARCA | | | | | Municipio: | BOGOTA D.C. | | | | | | |
| Teléfono: | 5702000 EXT 1432 | | Correo electrónico: | | | | | | | | | | |

Firma,

YOLANDA BAYONA ROJAS
FISCAL 21 ESPECIALIZADO UNAIM (E)

## 10. Servidor de policía Judicial responsable de la orden:

| Entidad | POLICIA NACIONAL | Código | |
| --- | --- | --- | --- |
| Grupo de PJ | UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA. | Código | |
| Servidor: | IT. LUIS ALFONSO VERA CABEZA | Identificación | 13.512.615 |

Firma,

| USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Nº CASO | | | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | Coinsecutivo | | |

**INVESTIGADOR DE CAMPO –FPJ-11-**

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | ATLANTICO | Municipio | BARRANQUILLA | Fecha | Julio 09 de 2012 | Hora: | 0 | 8 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

## 1. Destino del informe:

Dra.
**YOLANDA BAYONA ROJAS**
Fiscal Especializado 21 UNAIM
Bogota DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

## 2. Objetivo de la diligencia

Búsqueda selectiva en Base de Datos

## 3. Dirección en donde se realiza la actuación

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS BARRANQUILLA

## 4. Actuaciones realizadas

Para los efectos del presente informe, comedidamente me permito dar a conocer a ese despacho los resultados parciales obtenidos durante el control técnico que a la fecha se ha llevado al abonado celular Nro. 301-293-8897.

    1. Resultado interceptación abonado celular numero 301-293-8897.

Este abonado 301-293-8897 surgió de la información suministrada por la DEA Regional Cartagena a la presente indagación mediante carta de fecha Julio 22 de 2011, firmada por el señor PHIL WELCOME Subdirector Regional DEA Cartagena, en la cual daban a conocer un abonado celular, utilizado por un sujeto de alias "Chadd", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | |
|---|---|---|---|---|---|---|
| | | | | | Nº CASO | |
| | | | 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 0 0 0 1 6 4 | | | |
| | | | Dpto | Municipio | Entidad | Unidad Receptora | Año | Co1nsecutivo |

Lo cual mediante informe de investigador de campo fecha julio 25 de 2011, referenciado con el oficio numero 0807 SURAN CREG8.22, se solicito la interceptación del abonado 301-293-8897, interceptación que fue impartida por su despacho mediante orden del mismo día, por un termino de 180 días, de igual manera mediante oficio referenciado con el numero 033 SURAN CREG8.22, de fecha enero 18 de 2012, se solicito la legalización y prorroga, prorroga que fue autorizada mediante orden de fecha enero 19 de 2012, después de surtir control de legalidad.

Siendo así las cosas, el día 05/07/2012, a las 10.21.30 horas en comunicación sostenida entre alias "Chadd" con un sujeto quien se hace llamar con el nombre de "José", el primero le manifiesta que tiene que desplazarse al aeropuerto ya que en un vuelo llega su hijo, con la información obtenida del sistema de interceptación este arroja la antena de reporte del celular interceptado, la cual corresponde a la numero *"Location,732-103-10117-15809"*, el cual al ser verificada nos da como ubicación "santa Marta, Playa Caribe", lo que nos indica que efectivamente este sujeto si se encuentra en la ciudad antes referida.

Seguidamente siendo las 12.34.09 y 13.29.48 horas del día 05/07/2012, en comunicaciones sostenidas entre alias "Chadd" con una persona de sexo femenino quien se hace llamar como "Caro", el primero le manifiesta que se encuentra en Migración y que eso es normal para él, a lo que le responde alias "Caro" *"yo no se porque no ha hecho lo del pasaporte si ha tenido plata".*

A continuación me permito presentar a su despacho la sinopsis de las llamadas antes referidas, así:

| NRO | FECHA MM.DD.AA - HORA- | DUR | NRO ADICIONAL | Nro. de llamada | ANOTACIONES |
|---|---|---|---|---|---|
| 1. | 0 - 3012938897.01.05 - 03.02.2012 at 16.32.10.871.wav | 01.02 | IN-312-891-7181 | 73 | CHADD dice que su mama se llama Litty THOMPSON |
| 2. | 0 - 3012938897.01.02 - 07.05.2012 at 10.08.56.202.wav | 01.03 | IN- 300-328-3211 | 101 | CHADD Le dice a un nn que va ir a el aeropuerto a recoger el hijo |
| 3. | 0 - 3012938897.01.04 - 07.05.2012 at 12.34.09.603.wav | 04.00 | 300569 0005 | 10 | Chadd comenta a que esta en la migración que ahorita va para allá, que eso es normal, //caro// yo |

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|

| | | | | | | | | | Nº CASO | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 1 | C | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |

| Dpte | Municipio | Entidad | Unidad Receptora | Año | | | CoInsecutivo |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | *no se porque no ha hecho lo del pasaporte si ha tenido plata //Chadd// es que ese papel toma tiempo para salir, la embajadora me manda solicitar otra vaina ahí y oye //caro// no siquiera le ha mandado la foto ni nada si la llamo me dice que usted es muy relajado* "Location,732-103-10111-15866" |
| 4. | 0 - 3012938897.01.02 - 07.05.2012 at 13.29.48.628.wav | 02.03 | | 22 | *Chad le comenta a carolina que aun esta en migracion* |

El anterior información es allegado a su despacho fiscal, con el fin que se estudie la posibilidad de tramitar búsqueda selectiva en base de datos; en concordancia con el **articulo 244 de la Ley 906 de 2004**, donde se suscribe en el inciso II, que cuando los funcionarios de policia judicial requieran adelantar búsqueda selectiva en las bases de datos, que implique el acceso a información confidencial, referida al indiciado o imputado o, inclusive a la obtención de datos derivados del análisis cruzado de las mismas, deberá mediar autorización previa del fiscal que dirija la investigación; y en concordancia con la **Sentencia C-336 del 09 de mayo 2007**, en su inciso Segundo el cual Declarara **exequible** el inciso segundo del artículo 244 de la Ley 906 de 2004, en el entendido que se requiere de orden judicial previa cuando se trata de datos personales organizados con fines legales y recogidos por instituciones o entidades públicas o privadas debidamente autorizadas para ello.

Basado en el artículo y sentencia anterior se pretende recopilar información en referencia con el fin de individualizar y lograr la plena identidad de este extranjero, por tanto se solicita realizar una búsqueda selectiva a la oficina de Migración de la ciudad de Santa Marta, con el fin de obtener los datos de interés y copia de documentos de una persona de apellido **THOMPSON**, el cual fue conducido hasta esas instalaciones el día 05/07/2012, así mismo cabe resaltar que mediante el control técnico este sujeto dice llamar CHADD THOMPSON.

Así mismo con el fin de corroborar la siguiente información una patrulla de policia se desplazo hasta las instalaciones de la oficina de emigración de la ciudad de Santa Marta, donde se pudo constatar que si efectivamente en las instalaciones estuvo una persona extranjera el cual tiene los

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | Entidad | Unidad Receptora | | | | Año | | | | Co1nsecutivo | | |

permisos vencidos para estar en nuestro territorio y al cual le habrían dado un plazo de 5 días para que solucionara sus inconvenientes o seria deportada a su país de origen, razón por la cual se solicita esta búsqueda selectiva con el fin de identificar plenamente a esta persona y así evitar que al salir del país evada nuestra justicia.

**Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| | | |
| | | |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

5. **Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

Sala de interceptación  Beige, perteneciente al sistema esperanza.

6. **Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Control técnico mediante monitoreo de Interceptaciones, del programa sistema esperanza de la fiscalía general de la nación  (SALA BEIGE).

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

7. **Solicitud:**

BUSQUEDA SELECTIVA EN BASE DE DATOS

8. **Anexos:**

_____

_____

9. **Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 29949 | UICSA | IT. LUIS ALFONSO VERA CABEZA | 13.512.615 |
| | | | Firma, | |

| | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Nº CASO | | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | Municipio | Entidad | Unidad Receptora | | | Año | | Consecutivo | | |

**INVESTIGADOR DE CAMPO –FPJ-11-**

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | ATLANTICO | Municipio | BARRANQUILLA | Fecha | Enero 13 de 2013 | Hora: | 1 | 8 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

## 1. Destino del informe:

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogotá DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

## 2. Objetivo de la diligencia

SOLICITUD LEGALIZACIÓN, PRORROGA ABONADO CELULAR NRO. 301-293-8897.

## 3. Dirección en donde se realiza la actuación

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCÓTICOS BARRANQUILLA

## 4. Actuaciones realizadas

Ejecución de las orden  de interceptación de fecha julio 18  de 2012, emanada del despacho 21 especializado de la UNAIM de la ciudad de Bogotá, mediante la cual se ordenó la interceptación del abonado celular objeto de la solicitud, por un termino de 180 días.

## 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF | |
|---|---|---|---|
| | | **301-293-8897** | |
| 02 CD-DVD +R | Sala BEIGE Dirección de Antinarcóticos. | **PARTE 1**<br>se grabó desde el 180712 al 300912<br>DVD MARCA SANKEY<br>NUMERO DE SALA: 012<br>AUDIOS: 4.795<br>PESO: 4.07 GB<br>HORA: 13:20 | |

*Página 1 de 6*

<table>
<tr><td colspan="7" align="right">USO EXCLUSIVO POLICIA JUDICIAL</td></tr>
<tr><td colspan="7" align="right">Nº CASO</td></tr>
</table>

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

**PARTE 2**
se grabó desde el 011012 al 130113
DVD MARCA SANKEY
NUMERO DE SALA: 012
AUDIOS: 3.631
PESO: 3,94 GB
HORA: 14:08

**Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.**

## 6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados

Se utiliza formato FPJ-11. Sala Técnica Unidad de Investigación Criminal Antinarcóticos Barranquilla

## 7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)

Para los efectos del presente informe, comedidamente me permito dar a conocer a ese despacho los resultados parciales obtenidos durante el control técnico que a la fecha se ha llevado al abonado celulares Nro. 301-293-8897.

1. Resultado interceptación abonado celular numero 301-293-8897.

Este abonado 301-293-8897 surgió de la información suministrada por la DEA Regional Cartagena a la presente indagación mediante carta de fecha Julio 22 de 2011, firmada por el señor PHIL WELCOME Subdirector Regional DEA Cartagena, en la cual daban a conocer un abonado celular, utilizado por un sujeto de alias "chad", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Lo cual mediante informe de investigador de campo fecha julio 25 de 2011, referenciado con el oficio numero 0807 SURAN CREG8.22, se solicito la interceptación del abonado 301-293-8897, interceptación que fue impartida por su despacho mediante orden del mismo día, por un termino de 180 días, de igual manera mediante oficio referenciado con el numero 033 SURAN CREG8.22, de fecha enero 18 de 2012, se solicito la legalización y prorroga, prorroga que fue autorizada mediante orden de fecha enero 19 de 2012, después de surtir control de legalidad, así mismo este

| | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | N° CASO | | | |
| | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | Dpto | | Municipio | Entidad | Unidad Receptora | | | Año | | | | Consecutivo | | |

abonado fue cancelado el día 11 de julio de 2011, resultados que fueron legalizados por el Juzgado 3° Penal Municipal de la ciudad de Bogotá con Función de Control de garantías.

Cabe resaltar que durante el control técnico se ha establecido que este abonado lo utiliza para sus actividades ilícitas y que no utiliza otro abonado celular, y que a la fecha venia arrojando comunicaciones de interés para la indagación se solicitó nuevamente su interceptación mediante informe de investigador de campo de fecha 18 de julio de 2012, interceptación que fue autorizada mediante orden del mismo día, por un término de 180 días.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias **"Chadd"** quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son licitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de la coordinación con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, las cuales son coordinadas en países como México, Republica Dominicana, Bahamas entre otros las cuales viajan con un itinerario y documentación legal con el fin de no tener inconvenientes en los diferentes aeropuertos donde hacen escala, se ha evidenciado en las comunicaciones el planeamiento de llegada de aeronaves a los aeropuertos de Bogotá, Punto Fijo, Maracaibo, caracas (Venezuela) entre otros, donde de acuerdo a las comunicaciones son recibidos por tripulaciones al servicio del narcotráfico y desde allí salen con planes de vuelo hacia países centroamericanos como Honduras e islas del Caribe como Jamaica o Haití, es de anotar que este sujeto es de nacionalidad extranjera y que se encuentra en nuestro territorio con el único objeto de coordinar estas actividades.

La interceptación del abonado celular numero 301-293-8897 se inicio por 180 días, con la orden de fecha 18/07/2012, por tanto hoy se cumplen ciento ochenta (180) días, durante su monitoreo se han obtenido registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales ciento diez (110) entre otras, son de interés para la indagación, pues alias

<table>
<tr><td colspan="7" align="right"><strong>USO EXCLUSIVO POLICIA JUDICIAL</strong><br><strong>Nº CASO</strong></td></tr>
</table>

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo |
|---|---|---|---|---|---|

"Chadd" se ha comunicado con varios miembros de la organización entre ellos alias "Matlock", alias "Gabriel", alias "NN", entre otros, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes.

A continuación me permito hacerle una relación parcial de las comunicaciones de interés para la indagación con su respectiva sinopsis, así:

| NRO | FECHA-HORA-AUDIO | DURA | NRO ADICIONAL | # REPORTE | ANOTACIONES |
|---|---|---|---|---|---|
| 1. | 0 - 3012938897.01.04 - 09.07.2012 at 20.28.54.922.wav | 00:03:03 | | 28 | CHAD// que ese man que dicen q descuartizaron ese no es, que aquí hablan con el, que la gente esta llena de miedo PD// me dijo un amigo que esta huyendo de unos mexicanos...tu le dijiste que lo que te habían dicho CHAD// si le dije, que el CUBANO pero esa gente habla mucha gente...por ahí me mando un paisa que para negociar un carro con un amigo mio en Bahamas y el man me dice que vamos a panamá y salió con nada...al parecer hablan de unos muchachos que tienen retenidos y que Chad quiere sacar |
| 2. | : 0 - 3012938897.01.03 - 09.07.2012 at 20.58.52.957.wav | 00:03:19 | 3004470794" | 33 | CHAD// dice que estaba arreglando el impuesto de una embarcación que no tiene nada q ver con el |
| 3. | 0 - 3012938897.01.03 - 09.09.2012 at 14.02.40.546.wav | 00:03:29 | 3008319766 | 6 | CHAD// dice que la otra semana llega los amigos de el de donde la casa de de el...para llevar para alla...hablan de un sanadresano que tiene el carro y que tiene doscientos listos...que no van a salir todavía por los operativos que hay por alla que hay varios que se han estrellado por alla...que hay operativos por todo el caribe |
| 4. | 0 - 3012938897.01.12 - 09.10.2012 at 13.40.59.438.wav | 00:05:26 | 320-668-7196 | 8 | PD// ya ha arreglado alguna cosita CHAD//no, pregunta que paso con la gente que tu tienes en la TRINIDAD? PD// pero como usted dice que no hay el ascensor CHAD//yo tengo un amigo de aquí que tiene el ascensor alla, PD// porque no le pregunta cuanto nos vale el ascensor CHAD// yo le voy a pasar un numero tuyo a el para que tu puedas hablar con el CHAD// el vive aquí donde estoy yo pero él es de TRINI PD le pregunta que si ese sobrino suyo no se podrá con una MALETICA DE MANO CHAD// dice que si, pero alla hay dos vuelos que salen hay porque todos son comercial no de pasajeros, porque uno se va y saca un numero de las canastas y le dice en que canasta esta PD// le pregunta que si de aquí de la tierra fría o de que si esta hablando de TRINI CHAD//SI, PORQUE LA PUERTAS DE ACA NO ESTA ABIERTA TODABIA PD// per es de aquí de la capital y ellos van hasta TORONTO CHAD// que en esa zona no tienen gente trabajando de la empresa de nosotros en este momento PD// en cual tiene gente CHAD// en esa, cambiaron el personal, es de ventanilla cuando no hay mucho oficial, de una vez uno puede utilizarlo ellos mismos nos avisan a uno, ellos tienen todo el manejo de la bodega y se puede a cada rato y solo lo abre la otra semana PD// cuanto vale hasta la señora TRINIDAD CHAD// eso vale como uno y medio...sale como en 600 hasta donde la |

USO EXCLUSIVO POLICIA JUDICIAL

**Nº CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | señora TRINI ...hablan del arreglo el ascensor |
| 5. | 0 - 3012938897.01.05 - 09.10.2012 at 17.07.35.436.wav | 00:02 :21 | 320-695-4154 | 2 | CHAD// que el muchacho que esta en la comercia no tiene señal y entonces no he podido hablar con el para sacar costos por allá el costo es mínimo de uno y medio lo cogen el 25 arriba y listo y Salí a 40 barras y el ascensor vale uno y medio PD// que de ahí donde usted esta el ascensor? CHAD// vale menos sale a 1000 barras PD// serian 2500 y podemos hace un gallito con la menor cantidad? Lo mas poquito que se pueda? CHAD// que no importa 1,2,3 PD// estamos reconfirmados que en 8 dias arranca esa empresa? CHAD// claro.. que el uno que arranca en 8 dias de aquí, PD// y alla puede ser en cualquier momento CHADD// eso tiene una fecha limite creo que esta semana pero le voy a preguntar al primo mio PD// pero cuanto demoramos de donde usted esta hasta la señora TRINIDAD CHAD// por hay como dos dias. |
| 6. | 0 - 3012938897.01.06 - 09.11.2012 at 10.13.42.140.wav | 00:10 :42 | 300-631-3384 | 37 | CHAD// estoy esperando al viejo que me tiene que dar una platica PD// que le han dicho CHAD// que espere que todavía no han entregado nada pero que todo esta bien que la gente no ha entregado el billetico... CHAD// comento que se necesita para la cuestión CHAD// si, que se necesita un chofer para ver si me puede colaborar PD// pregunta que si al NEGRO AL DIABLO que si siempre lo pusieron a viajar? CHAD// no se, PD// usted no fue el que me dijo que lo mandaron para arriba CHAD// ah si, porque me dijeron directamente de la isla PD// yo estoy necesitando un chofer bueno CHAD// es el y otro que le dicen KING... PD// necesito uno bien bueno para LEAR CHAD// tu necesitas es uno especializado PD// si claro, tu sabes que el negro se le montaba a lo que sea, necesito uno que sepa para que se valla de principal CHAD// me toca llamar uno de COSTARICA para ver si se quiere hacer la vuelta a ver si se puede rescatar la plata que se perdió...PD// y no se sabe nada todavía; CHAD// no, PD// porque no te llamas a LUCHO que el si tiene mas confianza y dígale que me de el empuje para que me preste la plata que él tiene la gente,...por hay anda embalado por plata por gente q pide hasta de 30.000 yo solo pido 1000 es que uno solo debe mandar al chofer y uno esperar. piden 10000 y se quedan con 5000, por lo menos la entrada a panamá es con 500 dólares...CHAD// yo le voy a decir a Lucho para que se mueva y nos colabore PD// si, dígale que nos colabore, todos necesitamos plata porque yo tengo uno que es mio y se necesita solo 15.000 dólares y yo le dije a lucho ese carro es mio y hay le mande los datos y le explique para que lo necesitaba porque tengo que mandarlo para R.E. y me dijo que iba a averiguar. Y tengo este que es solo conseguir el chofer, ... |
| 7. | 0 - 3012938897.01.01 - 10.05.2012 at 11.55.12.339.wav | 00:00 :40 | 300-223-0108 | 4 | PD// le dice que le diga aquel señor que no se venga ni hoy sino el viernes de la semana que viene, que organice bien la casita y que le organice los baños a usted |
| 8. | 0 - 3012938897.01.03 - 10.06.2012 at 15.45.51.435.wav | 00:03 :13 | IN- 300-631-3384 | 4 | PD// me llamo el amigo suyo, el dueño de la empresa que si podía viajar CHAD// que te ponga los tiquetes.. déjame y llamo al señor a ver PD// no, no hay que mostrar el cobre, usted sabe como es esto... si usted ve que las cosas son fijas con esa empresa yo me voy, consiga aun sea 200 mil pesos y con eso me voy CHAD//voy a llamar a SABAY a ver |
| 9. | 0 - 3012938897.01.02 - 10.08.2012 at 18.35.38.063.wav | 00:01 :43 | IN- 310-615-8774 | 2 | PD TABO// El amigo me acaba de llamar y me dice que no hay problema si los pantalones son originales, ellos los revisan y entonces hay la posibilidad que ellos lo revisen en Bogotá CHAD// déjame hablar con el y mañana te timbro |
| 10. | 0 - 3012938897.01.01 - 10.09.2012 at 11.41.45.495.wav | 00:06 :22 | 300-377-2931 | 14 | CHAD// dice que los carros vienen de la casa de el y de los mariachis |



| | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|
| | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo

Las llamadas de interés para la investigación se encuentran grabadas en dos CD-DVD marca SANKEY, numero interno sala Beige 012, los cuales son embalados y rotulados con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 301-293-8897, está presentando trafico de llamadas tanto entrantes como salientes, y de buzón de mensajes, mensajes de texto, lo que nos indica que sigue siendo utilizado por alias "Chadd", se solicita al señora Fiscal la legalización de la orden y la **PRORROGA** de la misma. Lo anterior teniendo en cuenta que durante su monitoreo no se ha establecido que utilice otro medio de comunicación móvil, por tanto este numero celular es el único a utilizar, toda vez que es donde los contactos tanto nacionales como extranjeros se comunican con él, con el fin de coordinar actividades donde se evidencia que son de carácter ilícito, por tal razón se hace necesario continuar con el monitoreo de este abonado a fin de recopilar EMP Y/O EF, que nos conduzcan a la desmantelación de esta organización dedicada al trafico de sustancia estupefaciente.

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

**8. Solicitud:**

Números celular a prorrogar

| NRO TELÉFONO | INTERLOCUTOR |
|---|---|
| 301-293-8897 | CHADD |

**9. Anexos:**
Lo enunciado

**10. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 61 | UICSA | LUIS ALFONSO VERA CABEZA | 13.512.615 |

Firma,

Página 6 de 6



## REGISTRO DE CADENA DE CUSTODIA
Versión 2 - Resolución F.G.N.

LOCALIZACION DE LA BODEGA (*)

Número | | | | | | | | | | |

### 1. CODIGO UNICO DE CASO

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 4 | 9 | 8 | 2 | 0 | 0 | 0 | 1 | 6 | 4 |

DPTO | MUNICIPIO | ENTIDAD | UNIDAD | AÑO | CONSECUTIVO

### 2. HISTORIA CLINICA (**)

Número | | | | | | | | | |

### 3. DOCUMENTACION DEL ELEMENTO MATERIA DE PRUEBA O EVIDENCIA FISICA

| H | R | E | NOMBRES Y APELLIDOS | CEDULA DE CIUDADANIA | ENTIDAD | CARGO | FIRMA |
|---|---|---|---|---|---|---|---|
| X | X | | Germon Aponte C | 93221340 | PONAL | Administrativo Sala | |
| | | X | Luis Alfonso Vane C | 1512614 | PONAL | Investigador | |

### 4. TIPO DE EMBALAJE

| | Cantidad | | Cantidad | Otro ☒ Cantidad |
|---|---|---|---|---|
| Bolsa | | Frasco ☐ | — | Cual ? — |
| Plástica ☐ | — | | | Mismo |
| De papel ☒ | — | Caja ☐ | — | |

### 5. DESCRIPCION DEL ELEMENTO MATERIA DE PRUEBA O EVIDENCIA FISICA

02 DVD Marca Sonkey, los cuales
contienen los registros del
abonado No 8897. No Serie
012.

**Convenciones:**
( * ) Para el diligenciamiento correspondiente a la Bodega General del Evidencias de la Fiscalía General de la Nación, la inscripción correspondiente al almacenamiento al interior de la Bodega.
( ** ) Para el diligenciamiento por la Entidad Prestadora de Salud que recepciona el Elemento Materia de Prueba, según formato de la Historia Clínica.
H = Marque con una "x" la correspondiente al ítem HALLO el Elemento Materia de Prueba o Elemento Físico.
R = Marque con una "x" la correspondiente al ítem RECOLECTO el Elemento Materia de Prueba o Elemento Físico.
E = Marque con una "x" la correspondiente al ítem EMBALO el Elemento Materia de Prueba o Elemento Físico.
Se puede invertir una o varias veces cada casilla para nuevos ítems, según sea el caso.

**ROTULO ELEMENTO MATERIA DE PRUEBA O EVIDENCIA FISICA - FPJ - 07**

Versión 2 - Resolución F.G.N.

**1. CODIGO ÚNICO DE CASO**

| | | | | | |
|---|---|---|---|---|---|
| 1 1 0 0 | 1 6 0 | 0 0 0 9 8 | 2 0 1 | 0 0 0 | 1 6 4 |
| DPTO | MUNICIPIO | ENTIDAD | UNIDAD | AÑO | CONSECUTIVO |

**2. FECHA Y HORA RECOLECCION**

FORMATO MILITAR

| 3 0 | 1 3 | 1 4 0 8 |

**3. MUESTRA**

NUMERO DE HALLAZGO

1

CANTIDAD

2

UNIDAD DE MEDIDA

N/A

**4. SITIO O LUGAR DE HALLAZGO DEL ELEMENTO MATERIA DE PRUEBA O EVIDENCIA FISICA**

DESCRIPCIÓN  Policia Nacional
Direccion de Antinarcoticos
Sala Beige.

NOMBRES Y APELLIDOS DE LA PERSONA A QUIEN SE LE ENCONTRO EL ELEMENTO

DELITO A INVESTIGAR  Art 376 CP.

**5. DESCRIPCION DEL ELEMENTO MATERIA DE PRUEBA O EVIDENCIA FISICA**

Dos DVD marca SANKEY los cuales contienen los
registros del abonado Nro. 8897 Nro Sala 012.

**6. RECOLECCION DEL ELEMENTO MATERIA DE PRUEBA O EVIDENCIA FISICA**

| NOMBRES Y APELLIDOS | CEDULA CIUDADANIA | ENTIDAD | CARGO | FIRMA |
|---|---|---|---|---|
| Luis Alfonso Vane C. | 13512615 | DINAL | INV. | |

| **FISCALIA** GENERAL DE LA NACIÓN | **PROCESO PENAL** **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES** | **Código:** FGN-50000-F-20 |
|---|---|---|
| | | Versión: 01 |
| | | Página 1 de 4 |

Departamento  CUNDINAMARCA   Municipio  BOGOTA D.C.   Fecha  14/01/2012   Hora: ☐ ☐ ☐ ☐

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | | Consecutivo | | | |

## 2. Tipo de comunicación que se interceptara:

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | XX | Número | **301-2938897 (PRORROGA)** |
| | Teléfono móvil | | | |
| 3. | Otra | Cuál | | Identificación |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

**UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE BARRANQUILLA, POLICIA NACIONAL.**

## 4. Delito:

| Delito | | Código | | |
|---|---|---|---|---|
| 1.  TRAFICO DE ESTUPEFACIENTES | | 3 | 7 | 6 |

## 5. Finalidad:

Se busca lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer trafica con sustancias estupefacientes. Igualmente obtener y asegurar eventuales evidencias físicas y/o elementos materiales de prueba que puedan servir para el desarrollo de la investigación.

## 6. Sustento jurídico (indicar las circunstancias de tiempo, modo y lugar):

El artículo 235 de la Ley 906 de 2004, señala las reglas para la emisión de orden de interceptación telefónica y similares con el objeto de buscar elementos materiales probatorios, evidencia física y ubicación de imputados o indiciados que se intercepten, mediante grabación magnetofónica o similares, las comunicaciones telefónicas radiotelefónicas o similares que utilicen el espectro electromagnético cuya información tenga interés para los fines de la investigación.

Si bien es cierto que nuestra Constitución Política, consagra los derechos fundamentales a la intimidad e inviolabilidad de las comunicaciones, estos emanan como propios de la Convención Interamericana de Derechos Humanos, la cual consagra en su Art. 11 que "nadie puede ser objeto de injerencias arbitrarias o abusivas en su vida privada; también lo es que tanto la convención como la propia constitución permiten restricciones a éste derecho para fines legítimos o autorizados.

De otro lado, si bien se afecta la intimidad de una serie de ciudadanos, que aun no están plenamente identificados ni individualizados, el estado Colombiano tiene la reserva legal en la intromisión a la intimidad de conformidad con los artículos 2, 15, 93 y 250 de la Constitución Nacional y la ley 906 de 2004, además de los pactos Internacionales que han sido incorporados a través del Bloque de Constitucionalidad.



| | PROCESO PENAL | Código:<br>FGN-50000-F-20 |
|---|---|---|
| **FISCALIA**<br>GENERAL DE LA NACION | *ORDEN DE INTERCEPTACIÓN DE*<br>*COMUNICACIONES TELÉFONICAS Y*<br>*SIMILARES* | Versión: 01 |
| | | Página 2 de 4 |

Así mismo de conformidad con lo señalado en la Sentencia C-131 de 2009, el derecho a la intimidad personal y familiar, no es absoluto, razón por la cual puede limitarse dentro del proceso penal, siempre que guarde la garantía de la reserva Judicial para autorizar su restricción en los casos y las formalidades que establezca la ley, de acuerdo con lo dispuesto en el Art. 29 de la Constitución Nacional.

Finalmente no podemos olvidar que las interceptaciones telefónicas constituyen un método indispensable en la lucha contra la criminalidad organizada constituyendo una práctica habitual en la investigación Policial para poner al descubierto redes complejas dedicadas al tráfico de estupefacientes.

## 7. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Mediante informe de investigador de fecha 13 de Enero de 2013, suscrito por el señor IT. LUIS ALFONSO VERA CABEZA, Funcionario de la Policía Nacional, Unidad de Investigación Criminal de Barranquilla, informa que el abonado celular 301-293-8897 surgió de la información suministrada por la DEA Regional Cartagena a la presente indagación mediante carta de fecha Julio 22 de 2011, firmada por el señor PHIL WELCOME Subdirector Regional DEA Cartagena, en la cual daban a conocer un abonado celular, utilizado por un sujeto de alias "CHAD", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio y mediante informe de investigador de campo fecha julio 25 de 2011, referenciado con el oficio numero 0807 SURAN CREG8.22, se solicitó su interceptación, orden que fue impartida por este despacho mediante orden del mismo día, por un término de 180 días, de igual manera mediante oficio referenciado con el numero 033 SURAN CREG8.22, de fecha enero 18 de 2012, se solicitó la legalización y prorroga, prorroga que fue autorizada mediante orden de fecha enero 19 de 2012, después de surtir control de legalidad, así mismo este abonado fue cancelado el día 11 de julio de 2011, resultados que fueron legalizados por el Juzgado 3° Penal Municipal de la ciudad de Bogotá con Función de Control de garantías.

Cabe resaltar que durante el control técnico se ha establecido que este abonado lo utiliza para sus actividades ilícitas y que no utiliza otro abonado celular, además que a la fecha de su cancelación venía arrojando comunicaciones de interés lo cual llevó a que se solicitara nuevamente su control técnico el cual fue autorizado el 18 de julio de 2012 por un término de 180 días.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias **"Chadd"** quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son licitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de la coordinación con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, las cuales son coordinadas en países como México, República Dominicana, Bahamas entre otros las cuales viajan con un itinerario y documentación legal con el fin de no tener inconvenientes en los diferentes aeropuertos donde hacen escala, se ha evidenciado en las comunicaciones el planeamiento de llegada de aeronaves a los aeropuertos de Bogotá, Punto Fijo, Maracaibo, Caracas (Venezuela) entre otros, donde de acuerdo a las comunicaciones son recibidos por tripulaciones al servicio del narcotráfico y desde allí salen con planes de vuelo hacia países centroamericanos como Honduras e islas del Caribe como Jamaica o Haití, es de anotar que este sujeto es de nacionalidad extranjera y que se encuentra en nuestro territorio con el único objeto de coordinar estas actividades.

Case 1:12-cr-00266-ABJ   Document 103   Filed 10/09/15   Page 82 of 256



| | **PROCESO PENAL** | Código: FGN-50000-F-20 |
|---|---|---|
| **FISCALIA** GENERAL DE LA NACION | **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELÉFONICAS Y SIMILARES** | Versión: 01 |
| | | Página 3 de 4 |

La interceptación del abonado celular número 301-293-8897 se inició por 180 días, con la orden de fecha 18/07/2012, por tanto hoy se cumplen ciento ochenta (180) días, durante su monitoreo se han obtenido registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto que estiman de interés para la investigación por lo cual solicita a este despacho considerar la posibilidad de disponer prórroga del control técnico ejercido sobre este abonado celular.

Atendiendo lo solicitado y analizado el informe de Investigador de campo a que se ha venido haciendo referencia este despacho estima pertinente, y necesario para los fines de esta investigación, disponer la PRORROGA del control técnico que se ha venido ejerciendo sobre dicha línea celular, previo control por parte de Juez de Garantías a la actividad ejercida en desarrollo de la orden impartida y, autorización de su prórroga.

## 8. Respaldo probatorio para los motivos fundados:

| 1. | Informe de Policía Judicial | XX | No. de informe: | Enero 13 de 2013 | |
|---|---|---|---|---|---|
| Entidad | POLICIA NACIONAL | | | Código | |
| Grupo de PJ | UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA. | | | Código | |
| Servidor: | **IT. LUIS ALFONSO VERA CABEZA** | | | Identificación | **13.512.615** |

| 2. | Declaración jurada de testigo | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tipo de documento: | C.C. | | Pas. | | c.e. | | otro | | No. |
| Expedido en | Departamento: | | | | | Municipio: | | | |
| Primer Nombre | | | | | Segundo Nombre | | | | |
| Primer Apellido | | | | | Segundo Apellido | | | | |
| **Lugar de residencia** | | | | | | | | | |
| Dirección | | | | Barrio | | | | Sector | |
| Municipio | | | Departamento | | | | Teléfono | | |

| 3. | Informante | | | | |
|---|---|---|---|---|---|
| Razones de confiabilidad: | | | | | |

| 4. | Elementos materiales probatorios o evidencia física | Haga una relación de estos: |
|---|---|---|

INFORME DE INVESTIGADOR DE ENERO 13 DE 2013, SUSCRITO POR S **IT. LUIS ALFONSO VERA CABEZA,**

## 9. Plazo de la orden:

| Término máximo: | CIENTO OCHENTA (180) DÍAS |
|---|---|

## 10. Funcionario que expide la orden:

| Unidad | | | Especialidad | U | N | A | I | M | | Código Fiscal | 0 | 0 | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | | **DANIEL GONZALEZ ARDILA** | | | | | | | | | | | | |
| Dirección: | DIAGONAL 22 B no. 52-01 BLOQUE F, PISO 2 | | | | | | | | | | Oficina: | | D-21 | | |
| Departamento: | CUNDINAMARCA | | | | | Municipio: | BOGOTA D.C. | | | | | | | | |
| Teléfono: | 5702000 EXT 1432 | | Correo electrónico: | | | | | | | | | | | | |

| ▨ **FISCALIA** GENERAL DE LA NACION | **PROCESO PENAL** | **Código:** FGN-50000-F-20 |
|---|---|---|
| | **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELÉFONICAS Y SIMILARES** | **Versión: 01** |
| | | **Página 4 de 4** |

Firma,

**DANIEL GONZALEZ ARDILA**
**FISCAL 21 ESPECIALIZADO UNAIM**

## 11.   Servidor de policía Judicial responsable de la orden:

| Entidad | **POLICIA NACIONAL** | **Código** | |
|---|---|---|---|
| Grupo de PJ | **UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA.** | **Código** | |
| Servidor: | **IT. LUIS ALFONSO VERA CABEZA** | **Identificación** | **13.512.615** |

Firma,

|  **FISCALIA** GENERAL DE LA NACION | **PROCESO PENAL** | Código: FGN-50000-F-46 |
|---|---|---|
| | *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 05 |
| | | Página 1 de 1 |

Bogotá DC, enero 14 de 2013

Oficio No.

Señores
FISCALIA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|---|
| Operador | Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| TIGO | 301 | 293-8897 | | | X | Enero 14 de 2013 | UNAIM | 21 | 180 |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dr. DANIEL GONZALEZ ARDILA
C.C. 79.362.620
Despacho 21 Especializado UNAIM

Intendente LUIS ALFONSO VERA CABEZA
Dirección de Antinarcóticos
Unidad de Investigación criminal B/quilla

IT. GERMAN APONTE CASADIEGO
Coordinador   sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella Coordinador
Sala De Monitoreo

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|
| | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | Consecutivo | | | | |

### INVESTIGADOR DE CAMPO –FPJ-11-

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | Atlántico | Municipio | Barranquilla | Fecha | Enero 13 de 2013 | Hora: | 1 | 8 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

### 1. Destino del informe:

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogotá DC.-.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

### 2. Objetivo de la diligencia

órdenes a policía judicial

- Obtener de la oficina MIGRACIÓN COLOMBIA adscrita al Ministerio de Relaciones Exteriores, el registro migratorio del señor **MATTHEW IAN FERGUSON**, quien se identifica con pasaporte FT001506 y licencia de conducir 128127 durante los años 2011 y 2012.

### 3. Dirección en donde se realiza la actuación

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS BARRANQUILLA

### 4. Actuaciones realizadas

Captura con fines de extradición

### 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| | | |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

### 6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados

Se utiliza formato FPJ-11. Sala Técnica Unidad de Investigación Criminal Antinarcóticos Barranquilla.

*Página 1 de 3*

**Nº CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | Entidad | | Unidad Receptora | | | Año | | | | | | Consecutivo | | | | | |

## 7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)

Con el fin de confirmar esta información y verificar si la persona antes mencionada se encontraba en nuestro país se solicitó el día 17 de diciembre de 2012, Búsqueda Selectiva a Base de Datos, con el fin de verificar las entradas y salidas de nuestro territorio, la cual fue autorizada el día 18 de diciembre de 2012, después de surtir legalización previa ante el Juzgado 3º Penal Municipal de Bogotá con Funciones de Control de Garantías, por un término de 30 días.

De manera atenta me permito informar a ese despacho fiscal que la persona relacionada en la orden a policía judicial de fecha 18-12-2012, **MATTHEW IAN FERGUSON** registraba orden de captura con fines de extradición, ordenada por el Señor Fiscal General de la Nación, relacionado mediante nota diplomática 2185 procedente de la Embajada de los Estados Unidos de América, donde se solicitaba a comparecer por delitos federales de narcóticos ante la Corte Distrital de los Estados Unidos de América, para el Distrito Sur de Florida, así:

Resolución de fecha: septiembre 25 de 2012
Nota diplomática: 2185
Nombres y apellidos: **MATTHEW IAN FERGUSON**
Cedula de Extranjería: E 305608
Fecha de nacimiento: 19/07/1969.

El ciudadano antes mencionado fue capturado el día 05 de enero de 2013, en la ciudad de Montería, departamento de Córdoba, en vía pública sobre la avenida circunvalar calle 44 con carrera 13 esquina, frente a centro comercial la Alameda. El cual fue puesto a disposición de la autoridad competente mediante oficio Nro. __007__ / MD – SURAN - CREG8-29 de fecha 08 de enero de 2013.

Siendo así las cosas, se solicita al despacho su **cancelación** a esta orden, atendiendo que mencionada persona ya fue capturada con fines de extradición. Y no se hace necesario para la

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Nº CASO** | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | Año | | | Consecutivo | | | |

indagación sus entradas al país, puesto que el objetivo de verificar su estadía en nuestro territorio era el de darle cumplimiento a la orden de captura con fines de extradición

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

**8. Solicitud:**

Cancelacion búsqueda selectiva en base de datos

**9. Anexos:**

copia del informe dejando a disposición persona capturada.

**10. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 61 | UICBA | IT. LUIS ALFONSO VERA CABEZA | 13512615 |

Firma

| NUMERO A LEGALIZAR | FECHA ORDEN | PRORROGA | PRODUCTOS | ORIGEN | FECHA ORDEN | LEGALIZADO |
|---|---|---|---|---|---|---|
| 3012938897 | 18/07/2012 | | | el mismo | | 11/07/2012 |

1.42

| **FISCALIA** GENERAL DE LA NACIÓN | **PROCESO PENAL** | Código: FGN-50000-F-13 |
|---|---|---|
| | **SOLICITUD DE AUDIENCIA PRELIMINAR** | Versión: 02 |
| | | Página 1 de 2 |

## CAPTURADO/DETENIDO   SI_____   NO__X____

Departamento  CUNDINAMARCA   Municipio  BOGOTA D.C.   Fecha  14/01/2013   Hora: [  ][  ][  ][  ]

### 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto. | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | Consecutivo | | | | | | |

### 2. Audiencia Preliminar que se solicita:

| Audiencia | Artículo | Reservada SI | NO |
|---|---|---|---|
| 1. CONTROL POSTERIOR A LA ORDEN DE INTERCEPTACION DE COMUNICACIONES Y SOLICITUD DE PRÓRROGA ✓ | 301 293 8897 | X | |
| 2. CONTROL POSTERIOR A LA ORDEN DE BUSQUEDA SELECTIVA EN BASES DE DATOS | | X | |

| Delito | Artículo |
|---|---|
| 1. TRAFICO, FABRICACION O PORTE DE ESTUPEFACIENTES AGRAVADO | 376 Y 384 C.P. |
| 2. | |
| 3. | |

### 3. Bienes Vinculados   SI_____   (DESCRIPCIÓN) NO_X_____

| |
|---|
| |

### 4. Datos del Fiscal:

| Nombres y apellidos | DANIEL GONZALEZ ARDILA | | |
|---|---|---|---|
| Dirección: | DIAGONAL 22 B No. 52- 01 EDIFICIO F PISO 2 | Oficina: | D- 21 |
| Departamento: | CUNDINAMARCA | Municipio: | BOGOTA D.C. |
| Teléfono: | 5702000/1432   Correo electrónico: | | |
| Unidad | NACIONAL ANTINARCOTICOS – UNAIM | No. de Fiscalía 21 UNAIM | |

Firma,

DANIEL GONZALEZ ARDILA
FISCAL 21 UNAIM

# JUZGADO CUARENTA Y DOS (42) PENAL MUNICIPAL
## CON FUNCIÓN DE CONTROL DE GARANTÍAS
### PALOQUEMAO SALA 8 PISO 2 BLOQUE C   TEL: 4287067
### ACTA AUDIENCIA PRELIMINAR -- SALA 208

Bogotá D.C., catorce (14) de enero de dos mil trece (2013)

Hora Inicio:        10:37            Hora Final:   11:00

## CUI: 11001600009820100000164      NI. 128964

JUEZ                        EDGARDO ALFONSO SÁNCHEZ DEL VILLAR

FISCAL 21 UNAIM             DANIEL GONZALEZ ARDILA

DELITO:            **TRAFICO, FABRICACION O PORTE DE ESTUPEFACIENTES**

| SOLICITUD | INDICACIÓN DE LA NORMA |
|---|---|
| CONTROL POSTERIOR INTERCEPTACIÓN COMUNICACIONES -PRORROGA - CONTROL POSTERIOR A ORDEN BUSQUEDA SELECTIVA BASE | El Juzgado resuelve declarar ajustada a **LEGALIDAD** la labor de interceptación de comunicaciones respecto del abonado telefónico: 301XXX8897 así como de la orden correspondiente emanada por el señor fiscal 24/07/2012, igualmente respecto del informe de resultados recibidos por el señor fiscal el 14/01/2013, resultados que son a partir del 18/07/2012. El Despacho AUTORIZA LA PRORROGA hasta por el termino de 6 MESES MAS, de la orden de interceptación del abonado telefónico 301XXX8897. Así mismo, se tiene por **CANCELADA LA ORDEN DE BUSQUEDA SELECTIVA A BASE DE DATOS**, autorizada por el Juzgado 3 P.M. Garantías, sin informe de resultados, toda vez que Fiscalia informa que ya no es necesario pues se capturo al indiciado. |
| RECURSO | SIN RECURSOS |

Conste

EDGARDO ALFONSO SÁNCHEZ DEL VILLAR          LILIANA DEL ROCIO CORTAZAR LOPEZ
Juez.                                          Oficial Mayor

# Exhibit D



# ORDEN DE INTERCEPTACIÓN DE
# COMUNICACIONES TELEFÓNICAS Y SIMILARES

FISCALIA

Departamento BOGOTA        Municipio  BOGOTA        Fecha  25/07/2011   Hora: | 1 | 4 | 3 | 0 |

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

## 2. NÚMEROS A INTERCEPTAR:

| 1. | Teléfono fijo | | Número | |
|----|---------------|--|--------|--|
| 2. | Teléfono móvil | | Número | **301- 2938897 y 300-3123428** |
| 3. | Otra | Cuál | | Identificación |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCOTICOS SANTAMARTA POLICIA NACIONAL

## 4. Delito:

| Delito | Código | | |
|--------|--------|--|--|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad:

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL

Lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer opera en la zona norte del país y utiliza naves y aeronaves para hacer envíos de sustancias derivadas de la Cocaína, a través de diferentes países del Caribe y Centro América, así como recoger evidencias físicas y/o elementos materiales de prueba que sirvan a la investigación.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Informe de Investigador de Campo FPJ-11 Oficio 0807/ SURAN. CREG8.22 de fecha 25 de julio de 2011, suscrito por ▮▮▮▮▮▮▮▮▮ que da cuenta que de información suministrada por el Sub Director de la DEA Regional Cartagena señor PHIL J. WELCOME, quien suministró por medio de oficio calendado el 22 de julio de 2011, los números de los abonados celulares **301-2938897 y 300-3123428**, los cuales estarían siendo utilizados por los señores alias CHAD y ARIZONA respectivamente, quienes, según se desprende del oficio citado arriba, tendrían comunicación con alias ▮▮▮▮▮▮ con quien estarían coordinando un envío de sustancia estupefaciente hacia las BAHAMAS, por lo que el investigador sugiere la necesidad para la investigación obtener escuchas de éstos abonados celulares, los cuales estarían siendo utilizados por miembros de la organización que es objeto de esta indagación para fines ilícitos.



## 7. Respaldo probatorio para los motivos fundados:

| 1. | Asistencia Judicial | | No. de informe: | Oficio 0807/ SURAN. CREG8.22 de fecha 25 de julio de 2011 |
|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | Código |
| Grupo de PJ | | | | Código |
| Servidor: | ███████████ | | | Identificación ████ |

## 8. Plazo de la INTERCEPTACION:

| Término máximo: | CIENTO OCHENTA (180) DIAS |
|---|---|

## 9. Funcionario que expide la orden:

| Unidad | | Especialidad | U | N | A | I | M | | Código Fiscal | D | - | 2 | 1 | ████ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | ████████ | | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01 ED. F, piso 2, | | | | | | | | | | Oficina: | D -21 | | |
| Departamento: BOGOTA | | | | | | Municipio: | BOGOTA D.C. | | | | | | | |
| Teléfono: | ████ | | Correo electrónico: | | | | | | | | | | | |



| **PROCESO PENAL** | | Código:<br>FGN-50000-F-46 |
|---|---|---|
| **FISCALIA** GENERAL DE LA NACIÓN | *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 04 |
| | | Página 1 de 1 |

Bogotá DC, Julio 25 de 2011

Oficio No.

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| 301 | 293-8897 | X | | | Julio 25 de  2011 | UNAIM | 21 | 180 |
| 300 | 312-3438 | X | | | Julio 25 de  2011 | UNAIM | 21 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,



**Despacho 21 Especializado UNAIM**

Subintendente ▇▇▇▇▇▇▇▇▇
**Dirección de Antinarcóticos**
**Unidad de Investigación criminal Santa Marta**

SI. ▇▇▇▇▇▇▇▇▇
**Coordinador ( E ) sala Monitoreo**
**Unidad de Investigación Criminal Cartagena**
**Sala Beige**

**Huella  Coordinador**
**Sala De Monitoreo**

| | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|
| | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | Año | | | | | | | ColInsecutivo | | | |

### INVESTIGADOR DE CAMPO –FPJ-11-
Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | Julio 25 de 2011 | Hora: | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

OFICIO No_0807_/ SURAN-CREG8.22

**1. Destino del informe:**

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogotá DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

**2. Objetivo de la diligencia**

SOLICITUD INTERCEPTACIÓN ABONADOS CELULARES NRO: **301-293-8897 Y 300-312-3438**

**3. Dirección en donde se realiza la actuación**

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS SANTA MARTA

**4. Actuaciones realizadas**
No aplica

**5. Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| | | |
| | | |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

No aplica

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Bajo la gravedad de juramento y teniendo en cuenta que se ha venido aportando información suministrada por la DEA Regional Cartagena a la presente indagación, en acato a las normas internacionales como lo es el artículo 485 de la Ley 906 de 2004 y

| | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Nº CASO | | | | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 4 |
| | Dpto | | Municipio | Entidad | Unidad Receptora | | | Año | | | | Coinsecutivo | | | | | |

adicionalmente lo estipulado en el artículo 9 de la Convención de Naciones Unidas sobre el tráfico ilícito de estupefacientes y sustancias sicotrópicas suscrita en Viena el 20 de diciembre de 1988 y artículos 26 y siguientes de la convección de Palermo de 2000, entre otros instrumentos internacionales que regulan esta materia, así mismo de acuerdo al Manual de Cooperación Internacional en Materia Penal emitido por la Fiscalía General de la Nación mediante el código FGN-17000-M01, en su numeral 6 Intercambio de Información entre autoridades de Policía establece las reglas, teniendo en cuenta se allega a la jefatura del Grupo de Investigación criminal Zona Norte, Antinarcóticos, una carta de fecha Julio 22 de 2011, firmada por el señor PHIL WELCOME Sub Director DEA Cartagena, en la cual dan a conocer dos (02) abonados celulares, utilizados por los sujeto de alias "Chad" y "Arizona", quienes los estarían utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Una vez recibida esta información me puse en comunicación vía telefónica con el señor MIKE TOLLIVER Agente Especial DEA, oficina Cartagena, quien manifiesta que estos abonados utilizados por alias "Chad" y "Arizona", se obtuvieron mediante información que se suministran diferentes fuentes a esa Agencia Federal Antinarcóticos (DEA), y que estos sujetos se encargan de la consecución y coordinación de envíos de sustancia estupefaciente en la modalidad de aviones que salen desde nuestro territorio con destino islas del Caribe y centro América, de igual manera manifiesta el agente que mantienen comunicación con alias ███████ con quien están coordinado un envío hacia BAHAMAS.

De acuerdo con lo anterior y como quiera que la presente indagación aparece relacionado un alias ███████ se establece el nexo causal entre la información aportada por la DEA y esta indagación, pues coinciden también el modus operandi y la zona geográfica en donde se comete la actividad delictual.

| | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|
| | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Coinsecutivo | | | | |

Es de anotar que alias ████████ se han venido interceptando durante el transcurso de la presente indagación, arrojando conversaciones de interés para lo aquí investigado utilizando el abonado celular ████████ el cual fue autorizada su interceptaciones por ese despacho mediante resolución de fecha ████████

Como quiera que alias "Chad" y "Arizona", estarían adelantado actividades ilícitas, presuntamente dedicadas al tráfico de estupefaciente en asocio con alias "Pavarotti" me permito solicitar a ese despacho ordene la interceptación de sus abonados celulares **301-293-8897** y **300-312-3438** por cuanto es un acto de investigación proporcional a los hechos que se están investigando, además podremos obtener información, EMP Y/O EF y la identificación de los interlocutores.

Nota: En este punto indique el destino de los EMP y EF si los hubiere

**8. Solicitud:**

Números celular a Interceptar

| NRO TELÉFONO | INTERLOCUTOR |
|---|---|
| 301-293-8897 | CHAT |
| 300-312-3438 | ARIZONA |

**9. Anexos:**

Carta DEA de fecha 22 de Julio de 2011

**10. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 63228 | UICSA | SI. ████████ | ████████ |

Firma,

| | | | | | USO EXCLUSIVO POLICÍA JUDICIAL |
|---|---|---|---|---|---|
| | | | | | N° CAS |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Coins |



**U. S. Department of Justice**
Drug Enforcement Administration
Cartagena, Colombia

*www.dea.gov*                                22 Julio de 2011

Señor Mayor ███████
Policía Nacional de Colombia
Dirección Antinarcóticos Zona Norte
Cartagena, Bolívar
Colombia

Por medio de la presente le informamos que de acuerdo con información obtenida por la Agencia Federal Antinarcóticos (DEA) se conoce que los sujetos y números de teléfono celular que más adelante describo son utilizados para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en el territorio nacional en el caso de Líbano.

Los números son:     Chad 301-2938897,  Arizona 300-3123438

Una vez se obtenga mas información sobre esta organización la misma le será enviada a su oficina.

Agradeciéndole altamente su gentil atención a la presente, le saludo

Atentamente,

Phil J. Welcome
Sub-Director Regional
DEA Cartagena



# ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES

Departamento  BOGOTA          Municipio  BOGOTA          Fecha  24/08/2011    Hora: |1|5|3|0|

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

## 2. NÚMEROS A CANCELAR:

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | | Número | 3003123438, ███████ |
| 3. | Otra | Cuál | | Identificación |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL

## 4. Delito:

| Delito | Código |
|---|---|
| 1. TRAFICO DE ESTUPEFACIENTES | 3  7  6 |

## 5. Finalidad:

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL

Restablecer el derecho a la intimidad de quienes puedan llegar a utilizar los abonados telefónicos 3003123438, para el cual se había dado orden de sido interceptación telefónica el 25 de julio de 2011, ███████████ para los cuales se había dado orden de sido interceptación telefónica el 12 de agosto de 2011, toda vez que los dos primeros de acuerdo con el informe de Investigador De Campo 0879/SURAN.CREG8.22 del día de hoy, no ha arrojado ningún resultado desde que se dispuso la misma por un lapso de noventa días.

En cuanto al abonado ███████ no se pudo materializar la orden de interceptación puesto que se informó mediante oficio anexo al informe de Investigador de campo, que el mismo no podía ser ingresado ala sala de interceptación puesto que ya estaba programado en otra sala.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Por medio del informe del Investigador de Campo FPJ-11 Oficio 0879/SURAN.CREG8.22 de fecha 24 de agosto de 2011, suscrito por ███████████ se da cuenta que pese a que los abonados números 3003123438 y ███████ haber sido ingresado a la sala de interceptaciones no arrojaron a la fecha ninguna clase de registro o reporte se puede colegir que no se encuentra siendo utilizado por ninguna persona, razón suficiente que se considere prudente y necesario ordenar la cancelación de la orden de interceptación emitida para captar las comunicaciones de éstos abonados celulares.

Igualmente como quiera que la orden de interceptación del abonado ███████ no se pudo materializar, por las razones ya expuestas, se hace necesario la cancelación de la misma orden.

**7. Respaldo probatorio para los motivos fundados:**

6?

| 1. | Asistencia Judicial | | | No. de informe: | Oficio 0879 SURAN CREG8.22 de fecha 24 de agosto de 2011 | | |
|---|---|---|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | | | Código | |
| Grupo de PJ | | | | | | Código | |
| Servidor: | ██████████████████████ | | | | | Identificación | ████████████ |

**8. Plazo de CANCELACIÓN:**

| Término máximo: | INMEDIATA |
|---|---|

**9. Funcionario que expide la orden:**

| Unidad | | Especialidad | U | N | A | I | M | | Código Fiscal | D | - | 2 | 1 | ██████ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | ██████████████ | | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01, ED. F, piso 2, | | | | | | ██████████ | | | Oficina: | D -21 | | | |
| Departamento: | BOGOTA | | | | | | Municipio: | BOGOTA D.C. | | | | | | |
| Teléfono: | 5702000 EXT. 1432 | | Correo electrónico: | | | | | | | | | | | |

██████████████████████████
██████████████████████████
██████████████████████████

| | PROCESO PENAL | Código:<br>FGN-50000-F-46 | 65 |
|---|---|---|---|
| ▦ FISCALIA | SOLICITUD LABORES DE INTERCEPTACIÓN<br>DE COMUNICACIONES TELEFÓNICAS<br>ANTE EL SISTEMA ESPERANZA | Versión: 04 | |
| | | Página 1 de 1 | |

Bogotá DC, Agosto 24 de 2011

Oficio No.

Señores
FISCALIA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Dias) |
| 300 | -312-3438 | X | | | Agosto 24 de 2011 | UNAIM | 21 | Inmediato |
| ███ | ████████ | | | | ████████████ | █████ | ██ | ████████ |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente

███████████████

Despacho 21 Especializado UNAIM

Intendente ███████████
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

Coordinador  sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella  Coordinador
Sala De Monitoreo

64

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|

Nº CASO

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto. | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | | Coinsecutivo | | | | | |

## INVESTIGADOR DE CAMPO –FPJ-11-

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | Sep 05 de 2011 | Hora: | 0 | 8 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

OFICIO No. _0901_ / SURAN-CREG8.22

**1. Destino del informe:**

Dr.

█████████████████

Fiscal Especializado 21 UNAIM
Bogotá DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

**2. Objetivo de la diligencia**

SOLICITUD INTERCEPTACIÓN ABONADOS CELULARES NRO: **300-312-3438**

**3. Dirección en donde se realiza la actuación**

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS SANTA MARTA

**. Actuaciones realizadas**
No aplica

**5. Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| | | |
| | | |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

No aplica

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Bajo la gravedad de juramento y teniendo en cuenta que se ha venido aportando información suministrada por la DEA Regional Cartagena a la presente indagación, en acato a las normas internacionales como lo es el artículo 485 de la Ley 906 de 2004 y

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Nº CASO | |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

adicionalmente lo estipulado en el artículo 9 de la Convención de Naciones Unidas sobre el tráfico ilícito de estupefacientes y sustancias sicotrópicas suscrita en Viena el 20 de diciembre de 1988 y artículos 26 y siguientes de la convección de Palermo de 2000, entre otros instrumentos internacionales que regulan esta materia, así mismo de acuerdo al Manual de Cooperación Internacional en Materia Penal emitido por la scalía General de la Nación mediante el código ▮▮▮▮▮ en su numeral 6 Intercambio de Información entre autoridades de Policía establece las reglas, teniendo en cuenta se allega a la jefatura del Grupo de Investigación criminal Zona Norte, Antinarcóticos, una carta de fecha agosto 30 de 2011, firmada por el señor PHIL WELCOME Sub Director DEA Cartagena, en la cual dan a conocer un (01) abonado celular, utilizados por los sujeto de alias "Arizona", quienes los estarían utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Una vez recibida esta información me puse en comunicación vía telefónica con el señor MIKE TOLLIVER Agente Especial DEA, oficina Cartagena, quien manifiesta que este abonado utilizado por alias "Arizona", se obtuvo mediante información que le suministran diferentes fuentes a esa Agencia Federal Antinarcóticos (DEA), y que este sujeto se encarga de la consecución y coordinación de envíos de sustancia estupefaciente en la modalidad de aviones que salen desde nuestro territorio con destino islas del Caribe y centro América. Así mismo manifiesta el agente que esta persona acaba de llegar a nuestro país procedente de la isla de Bahamas, con el fin de coordinar un envió de sustancia estupefaciente. De igual manera esta persona aparece teniendo comunicaciones con el sujeto de alias "Chadd" quien se encuentra inmerso en la presente indagación.

De acuerdo con lo anterior y como quiera que la presente indagación aparece relacionado alias "Chadd" se establece el nexo causal entre la información aportada

| | | | | | | | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Nº CASO | | | | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | Municipio | Entidad | Unidad Receptora | | | Año | | Consecutivo | |

por la DEA y esta indagación, pues coinciden también el modus operandi y la zona geográfica en donde se comete la actividad delictual.

Es de anotar que alias "Chadd" se han venido interceptando durante el transcurso de la presente indagación, arrojando conversaciones de interés para lo aquí investigado 'ilizando el abonado celular 301-293-8897 el cual fue autorizada su interceptaciones por ese despacho mediante resolución de fecha julio 25 de 2011.

Como quiera que alias "Arizona", estaría adelantado actividades ilícitas, presuntamente dedicadas al tráfico de estupefaciente en asocio con alias "chadd" me permito solicitar a ese despacho ordene la interceptación de su abonado celular **300-312-3438** por cuanto es un acto de investigación proporcional a los hechos que se están investigando, además podremos obtener información, EMP Y/O EF y la identificación de los interlocutores.

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

Solicitud:

| Números celular a Interceptar | |
|---|---|
| *NRO TELÉFONO* | *INTERLOCUTOR* |
| 300-312-3438 | ARIZONA |

9. Anexos:

Carta DEA de fecha agosto 30 de 2011

10. Servidor de Policía Judicial:

| Entidad | Código | Grupo de PJ | | Identificación |
|---|---|---|---|---|
| PONAL | 29949 | UICSA | ▮▮▮▮▮▮ | ▮▮▮▮ |

Firma

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|
| | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

**U. S. Department of Justice**
Drug Enforcement Administration
Cartagena, Colombia

*www.dea.gov*

30 de agosto de 2011

Señor Mayor ███████████
Policía Nacional de Colombia
Dirección Antinarcóticos Zona Norte
Cartagena, Bolívar
Colombia

Por medio de la presente le informamos que de acuerdo con información obtenida por la Agencia Federal Antinarcóticos (DEA) se conoce que los sujetos y números de teléfono celular que más adelante describo son utilizados para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en el territorio nacional.

El número es: Arizona 300-312-3438

Una vez se obtenga mas información sobre esta organización la misma le será enviada a su oficina.

Agradeciéndole altamente su gentil atención a la presente, le saludo

Atentamente,

Phil J. Welch
Sub-Director Regional
DEA Cartagena

Página 4 de 4 Oficio 0901-SUSAN-OREG8.22

| | PROCESO PENAL | Código: FGN-60000-F-20 |
|---|---|---|
| 🔲 FISCALIA | ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES | Versión: 01 |
| | | Página 1 de 4 |

Departamento  CUNDINAMARCA   Municipio  BOGOTA D.C.   Fecha   05-09-2011   Hora:

**1. Código único de la investigación:**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 6 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | | Consecutivo | | | | | | |

**2. Tipo de comunicación que se interceptará:**

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | XX | Número | 300-3123438 |
| | Teléfono móvil | | | |
| 3. | Otra | Cuál | | Identificación |

**3. Organismo de Policía Judicial a la que se imparte la orden:**

| UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA, POLICIA NACIONAL. |
|---|

**4. Delito:**

| Delito | Código |
|---|---|
| 1.  TRAFICO DE ESTUPEFACIENTES | 3 7 6 |

**5. Finalidad:**

Se busca lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer trafica con sustancias estupefacientes. Igualmente obtener y asegurar eventuales evidencias físicas y/o elementos materiales de prueba que puedan servir para el desarrollo de la investigación.

**6. Sustento jurídico (indicar las circunstancias de tiempo, modo y lugar):**

El artículo 235 de la Ley 906 de 2004, señala las reglas para la emisión de orden de interceptación telefónica y similares con el objeto de buscar elementos materiales probatorios, evidencia física y ubicación de imputados o indiciados que se intercepten, mediante grabación magnetofónica o similares, las comunicaciones telefónicas radiotelefónicas o similares que utilicen el espectro electromagnético cuya información tenga interés para los fines de la investigación.

| | PROCESO PENAL | Código: FGN-80000-F-20 |
|---|---|---|
| **FISCALIA** | ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES | Versión: 01 |
| | | Página 2 de 4 |

Si bien es cierto que nuestra Constitución Política, consagra los derechos fundamentales a la intimidad e inviolabilidad de las comunicaciones, estos emanan como propios de la Convención Interamericana de Derechos Humanos, la cual consagra en su Art. 11 que "nadie puede ser objeto de injerencias arbitrarias o abusivas en su vida privada; también lo es que tanto la convención como la propia constitución permiten restricciones a éste derecho para fines legítimos o autorizados.

De otro lado, si bien se afecta la intimidad de una serie de ciudadanos, que aun no están plenamente identificados ni individualizados, el estado Colombiano tiene la reserva legal en la intromisión a la intimidad de conformidad con los artículos 2, 15, 93 y 250 de la Constitución Nacional y la ley 906 de 2004, además de los pactos internacionales que han sido incorporados a través del Bloque de Constitucionalidad.

Así mismo de conformidad con lo señalado en la Sentencia C-131 de 2009, el derecho a la intimidad personal y familiar, no es absoluto, razón por la cual puede limitarse dentro del proceso penal, siempre que guarde la garantía de la reserva Judicial para autorizar su restricción en los casos y las formalidades que establezca la ley, de acuerdo con lo dispuesto en el Art. 29 de la Constitución Nacional.

Finalmente no podemos olvidar que las interceptaciones telefónicas constituyen un método indispensable en la lucha contra la criminalidad organizada constituyendo una práctica habitual en la investigación Policial para poner al descubierto redes complejas dedicadas al tráfico de estupefacientes.

**7.- Motivos (indicar las circunstancias de tiempo modo y lugar):**

Mediante informe de investigador de campo No. 0901 SURAN.CREG8.22, suscrito por el señor █████████████ Funcionario de la Policía Nacional, Unidad de Investigación Criminal de Santa Marta, pone en conocimiento que el pasado agosto 30 de 2011, recibió una carta firmada por el señor PHIL WELCOME Sub Director DEA Cartagena, en la cual da a conocer un (01) abonado celular, utilizado por un sujeto conocido como alias "Arizona", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Indica el investigador, que una vez recibida dicha información se puso en comunicación vía telefónica con el señor MIKE TOLLIVER Agente Especial DEA, oficina Cartagena, quien manifiesta que este abonado utilizado por alias "Arizona", se obtuvo mediante información que le suministran diferentes fuentes a esa Agencia Federal Antinarcóticos (DEA), y que este sujeto se encargan de la consecución y coordinación de envíos de sustancia estupefaciente en la modalidad de aviones que salen desde nuestro territorio con destino islas del Caribe y centro América. Así mismo manifiesta el agente que esta persona acaba de llegar a nuestro país procedente de la isla de Bahamas, con el fin de coordinar un envió de sustancia estupefaciente. De igual manera esta persona aparece teniendo

| ⬛ FISCALIA | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| | ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES | Versión: 01 |
| | | Página 3 de 4 |

comunicaciones con el sujeto de alias "Chadd" quien se encuentra inmerso en la presente investigación.

De acuerdo con lo anterior y como quiera que la presente indagación aparece relacionado alias "Chadd" se establece el nexo causal entre la información aportada por la DEA y esta indagación, pues coinciden también el modus operandi y la zona geográfica en donde se comete la actividad delictual.

También se pone de presente que sobre las conversaciones realizadas a través del abonado celular 301-293-0897 utilizado por alias "Chadd" se ha venido ejerciendo un control técnico, desde el julio 25 de 2011, fecha en la cual se ordenó su interceptación arrojando información de interés para lo aquí investigado y alias "Arizona", estaría adelantando actividades ilícitas, presuntamente dedicadas al tráfico de estupefaciente en asocio con alias "chadd" solicita a este despacho ordene la interceptación de su abonado celular 300-312-3438 por cuanto es un acto de investigación proporcional a los hechos que se están investigando, además con el fin de recolectar elementos materiales probatorios y evidencia física de interés para la investigación.

## 7. Respaldo probatorio para los motivos fundados:

| 1. Informe de Policía Judicial | XX | No. de informe: | OFICIO 0724 /SURAN-CREG8.22 | |
|---|---|---|---|---|
| Entidad | POLICIA NACIONAL | | Código | |
| Grupo de PJ | UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA. | | Código | |
| Servidor: | ⬛⬛⬛⬛⬛ | | Identificación | ⬛⬛⬛⬛ |

| 2. Declaración jurada de testigo | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tipo de documento: | C.C. | | Pas. | | c.e. | | otro | | No. |
| Expedido en | Departamento: | | | | | Municipio: | | | |
| Primer Nombre | | | | | Segundo Nombre | | | | |
| Primer Apellido | | | | | Segundo Apellido | | | | |
| | | | Lugar de residencia | | | | | | |
| Dirección | | | | Barrio | | | | | Sector |
| Municipio | | | Departamento | | | | Teléfono | | |

| 3. Informante | |
|---|---|
| Razones de confiabilidad: | |
| | |

| 4. Elementos materiales probatorios o evidencia física | Haga una relación de estos: |
|---|---|
| | |

| | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| **FISCALIA** | *ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES* | Versión: 01 |
| | | Página 4 de 4 |

INFORME DE INVESTIGADOR DE CAMPO OFICIO 0901/SURAN-CREG8.22, SUSCRITO POR ▒▒▒ ▒▒▒▒▒▒▒▒▒▒▒▒ FUNCIONARIO DE POLICIA JUDICIAL ADSCRITO A LA UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA

**8. Plazo de la orden:**

| Término máximo: | CIENTO OCHENTA (180) DÍAS |
|---|---|

**9. Funcionario que expide la orden:**

| Unidad | | | Especialidad | U | N | A | I | M | | Código Fiscal | 2 | 1 | | ▒▒▒ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | ▒▒▒ | | | | | | | | | | Fiscal 5 | | |
| | | | **Especializado UNAIM** | | | | | | | | | | | |
| Dirección: | DIAGONAL 22 B no. 52-01 BLOQUE F, PISO 2 | | | | | | | | | | Oficina: | D-1°. | | |
| Departamento: | CUNDINAMARCA | | | | | | Municipio: | BOGOTA D.C. | | | | | | |
| Teléfono: | 5702000 EXT 1320 | | Correo electrónico: | | | | | | | | | | | |

Firma,

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

Fiscal 5 Especializado UNAIM

**10. Servidor de policía judicial responsable de la orden:**

| Entidad | **POLICIA NACIONAL** | Código | |
|---|---|---|---|
| Grupo de PJ | UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS DE SANTA MARTA. | Código | |
| Servidor: | ▆▆▆▆▆▆▆▆▆▆▆ | Identificación | ▆▆▆▆ |

CONTROL EL DIA

Firma,

| FISCALIA | PROCESO PENAL | Código: FGN-50000-F-46 |
|---|---|---|
| | *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 05 |
| | | Página 1 de 1 |

Bogotá DC, Septiembre 05 de 2011

Oficio No.

Señores
FISCALIA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|---|
| Opera dor | Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| Tigo | 300 | 312-3438 | x | | | Sept. 05- 2011 | UNAIM | 21 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ Intendente ▌▌▌▌▌▌▌▌▌▌▌▌▌

Despacho 5 Especializado UNAIM                Dirección de Antinarcóticos
En apoyo despacho 21                          Unidad de Investigación criminal Santa Marta

IT. ▌▌▌▌▌▌▌▌▌▌▌▌
Coordinador (a) sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella Coordinador
Sala De Monitoreo

REPUBLICA DE COLOMBIA
RAMA JUDICIAL DEL PODER PÚBLICO

JUZGADO OCTAVO (8°) PENAL MUNICIPAL CON FUNCIONES DE CONTROL DE
GARANTIAS
Complejo Judicial de Paloquemao, Piso 2°, Bloque C

Acta de Audiencia

Bogotá D.C., Lunes doce (12) de Septiembre de dos mil once (2011)

Hora de inicio 9:13          Hora terminación: 9:35
LUGAR: SEDE JUDICIAL -PALOQUEMAO - Despacho Judicial - Cámara video

CUI No. 110016000098201000184 00          NI. 128964

INTERVINIENTES

Fiscal 21 - Especializado UNAIM
Dr. DANIEL GONZALEZ ARDILA
Dir. Diagonal 22 B No. 62 - 61 Edificio F, Piso 2°
Tel. 5707000 Ext. 1402

Delito: TRAFICO, FABRICACIÓN y PORTE DE ESTUPEFACIENTES, Art. 376 del C.P.

INTERCEPTACION DE COMUNICACIONES TELEFÓNICAS Y SIMILARES - CONTROL
POSTERIOR, Arts. 235 y 237 del C.P.P.

El Juez 8° Penal Municipal con Función de Control de Garantías, declaró abierta la
Audiencia y concedió el uso de la palabra al delegado de la Fiscalía General de la Nación,
con el fin presente su solicitud y el fundamento de la misma: El delegado de la Fiscalía
General de la Nación, solicita de conformidad con lo establecido en los artículos 235 y
236 del C.P.P., se imparta control de legalidad POSTERIOR - formal y material a la orden
calendada 16/08/2011 emitida por el Fiscal Especializado - UNAIM y, resultados de
INTERCEPTACION DE COMUNICACIONES TELEFÓNICAS y SIMILARES, respecto del abonado
telefónico Nro. ████ (esto se anotan los Últimos cuatro dígitos por reserva, el número completo queda
registrado en el acta), según informe de policía judicial radicado el día de hoy 12/09/2011.

Seguidamente el Despacho analizó la demanda en los artículos 235 y 237 del C.P.P.,
encontrando que se reúnen los requisitos para IMPARTIR LEGALIDAD A LA ORDEN
calendada 16/08/2011 emitida por el Fiscal Especializado - UNAIM y, resultados de
INTERCEPTACION DE COMUNICACIONES TELEFÓNICAS y SIMILARES, respecto del abonado
telefónico Nro. ████ (esto se anotan los últimos cuatro dígitos por reserva, el número completo queda
registrado en el acta), según informe de policía judicial radicado el día de hoy 12/09/2011.
Decisión que se notifica en estrados y contra la cual se ofrecen procedentes los recursos
de Ley. No se interpusieron recursos.

AUDIENCIA DE PRÓRROGA DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y
SIMILARES - ART. 235 C.P.P.

El suscrito Juez 808 Penal Municipal con Función de Control de Garantías, declaró
abierta la audiencia y concede el uso de la palabra al delegado de la Fiscalía General de
la Nación, con el fin presente su solicitud y el fundamento de la misma: El delegado
fiscal, solicita de conformidad con lo establecido en el artículo 235 del C.P.P., se
PRORROGUE por el término de 180 días, la INTECEPTACION DE COMUNICACIONES
TELEFÓNICAS Y SIMILARES, referente a la interceptación del abonado telefónico celular

Nro. ... ▮▮▮▮ ante se anotan los cuatro últimos dígitos por reserva, el número completo queda registrado en el auto).

Seguidamente el Despacho analizó lo normado en el art. 8° y 235 del CPP, encontrando que se reúnen los requisitos para AUTORIZAR LA PRÓRROGA por el término de 90 días DE LA INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES, referente a la interceptación del abonado telefónico celular Nro. ...0421 (sólo se anotan los cuatro últimos dígitos por reserva, el número completo queda registrado en el auto). Decisión que se notifica en estrados y contra la cual en primera procedentes los recursos de ley. No se interpusieron recursos.

## JUZGADO CUARENTA Y DOS (42) PENAL MUNICIPAL
## CON FUNCIÓN DE CONTROL DE GARANTÍAS

PALOQUEMAO SALA 8 PISO 2 BLOQUE C  TEL: 4287067.   SALA 203

### ACTA AUDIENCIA PRELIMINAR –

Bogotá D.C., Trece (13) de octubre de dos mil once (2011)

Hora Inicio:   15:18 PM                    Hora Final:   15:33 P.M.

# CUI: 110016000098201000164          NI.

JUEZ                    EDGARDO ALFONSO SANCHEZ DEL VILLAR

FISCAL 21 UNAIM        DANIEL GONZALEZ ARDILA

DELITO:    TRAFICO FABRICACIÓN O PORTE DE ESTUPEFACIENTES

| SOLICITUD | INDICACIÓN DE LA NORMA |
|---|---|
| CONTROL POSTERIOR INTERCEPTACIÓN COMUNICACIONES | El Juzgado resuelve declarar ajustada a **LEGALIDAD** la labor de interceptación de comunicaciones respecto del abonado telefónico: 301235XXX6 y 300312XXX8 así como de las órdenes correspondientes emanadas por el señor fiscal, igualmente respecto del informe de resultados recibido el día de hoy. Se tiene por CANCELADA la actividad de interceptación de los abonados mencionados. |
| RECURSO | SIN RECURSOS |

Conste

EDGARDO ALFONSO SÁNCHEZ DEL VILLAR
Juez

LILIANA DEL ROCIO CORTAZAR LOPEZ
Oficial Mayor

# Exhibit E

| | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Nº CASO | | | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | Co Insecutivo | |



**U. S. Department of Justice**
Drug Enforcement Administration
Cartagena, Colombia

*www.dea.gov*                     30 de Marzo 2011

Señor Mayor ████████████
Policía Nacional de Colombia
Dirección Antinarcóticos Zona Norte
Cartagena, Bolívar
Colombia

Por medio de la presente le informamos que de acuerdo con información obtenida por la Agencia Federal Antinarcóticos (DEA) se conoce que los sujetos y números de teléfono celular que más adelante describo son utilizados para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en el territorio nacional.

El número es: Jose Luis     57-3016157360

Una vez se obtenga mas información sobre esta organización la misma le será enviada a su oficina.

Agradeciéndole altamente su gentil atención a la presente, le saludo

Atentamente,

Kenneth Kokinda
Supervisor
DEA Cartagena





# ORDEN DE INTERCEPTACIÓN DE
# COMUNICACIONES TELEFÓNICAS Y SIMILARES

Departamento  BOGOTA          Municipio  BOGOTA       Fecha   01/04/2011   Hora: | 1 | 0 | 3 | 0 |

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | |

## 2. NÚMEROS A INTERCEPTAR:

| 1. | Teléfono fijo | | Número | | |
|----|---------------|---|--------|---|---|
| 2. | Teléfono móvil | | Número | 301-6157360 ▉▉▉▉▉▉ |
| 3. | Otra | Cuál | | Identificación | |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL

## 4. Delito:

| Delito | Código | | |
|--------|--------|---|---|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad:

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL

Lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer opera en la zona norte del país y utiliza naves y aeronaves para hacer envíos de sustancias derivadas de la Cocaína, a través de diferentes países del Caribe y Centro América, así como recoger evidencias físicas y/o elementos materiales de prueba que sirvan a la investigación.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Informe de Investigador de Campo FPJ-11 Oficio 0438/ SURAN. CREG8.22 de fecha 01 de abril de 2011, suscrito por ▉▉▉▉▉ que da cuenta de información suministrada por el Agente de la DEA Regional Cartagena señor KENNETH KOKINDA, quien suministró por medio de sendos oficios calendados el 30 y 31 de marzo de 2011, los números de los abonados celulares **301-6157360 y** ▉▉▉▉▉ los cuales estarían siendo utilizados por los señores alias JOSÉ LUIS y un N.N., que harían parte de la organización delincuencial y tendrían comunicación con alias ▉▉▉ quien estaría coordinado el envío de alucinógenos hacia HAITÍ, por lo que el investigador sugiere la necesidad para la investigación obtener escuchas del éstos abonados celulares, los cuales estarían siendo utilizados por miembros de la organización que es objeto de esta indagación para fines ilícitos.



# ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES

Departamento  BOGOTA          Municipio  BOGOTA      Fecha  01/04/2011      Hora: | 1 | 0 | 3 | 0 |

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | Consecutivo | | | | | | |

## 7. Respaldo probatorio para los motivos fundados:

| 1. | Asistencia Judicial | | | No. de informe: | Oficio 0438/ SURAN. CREG8.22 de fecha 01 de abril de 2011 |
|---|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | Código | |
| Grupo de PJ | | | | Código | |
| Servidor: | ███████████████ | | | Identificación | ██████ |

## 8. Plazo de la INTERCEPTACIÓN:

| Término máximo: | NOVENTA (90) DIAS |
|---|---|

## 9. Funcionario que expide la orden:

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | D. | - | 2 | 1 | █████ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | ███████████████ | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01 ED. F, piso 2, | | | | | | | | | Oficina: | D -21 | | |
| Departamento: | BOGOTA | | | | Municipio: | BOGOTA D.C. | | | | | | | |
| Teléfono: | ███████ | Correo electrónico: | | | | | | | | | | | |

| | PROCESO PENAL | Código: FGN-50000-F-46 |
|---|---|---|
|  **FISCALIA** GENERAL DE LA NACIÓN | *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 04 |
| | | Página 1 de 1 |

Bogotá DC, Abril 01 de 2011

**Oficio No.**

Señores
**FISCALIA GENERAL DE LA NACIÓN**
**Dirección Nacional De Fiscalías**
**Sistema Esperanza**
**Bogotá D.C.**

Asunto: Solicitud labores de interceptación,
Delito: fabricación, trafico porte de estupefacientes

**No. Noticia Criminal**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| 301- | 615-7360 | X | | | Abril 01 de 2011 | UNAIM | 21 | 90 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dr. ▮▮▮▮▮▮▮▮
C.C ▮▮▮▮▮▮▮
**Despacho 21 Especializado UNAIM**

**Intendente** ▮▮▮▮▮▮
**Dirección de Antinarcoticos**
**Unidad de Investigación criminal Santa Marta**

CT. ▮▮▮▮▮▮▮▮
**Coordinador sala Monitoreo**
**Unidad de Investigación Criminal Cartagena**
**Sala Beige**

Huella Coordinador
Sala De Monitoreo



| PROCESO PENAL | | Código: FGN-50000-F-46 |
| --- | --- | --- |
| **FISCALIA** GENERAL DE LA NACIÓN | *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 04 |
| | | Página 1 de 1 |

Bogotá DC, Abril 01 de 2011

**Oficio No.**

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

**No. Noticia Criminal**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| 301- | 615-7360 | x | | | Abril 01 de 2011 | UNAIM | 21 | 90 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente

C.C.
Despacho 21 Especializado UNAIM

Intendente
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

CT.
Coordinador sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Belge

Huella Coordinador
Sala De Monitoreo

235

| | | | | | | | | | | | | | | | | | Nº CASO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |

| Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo |
|---|---|---|---|---|---|

## INVESTIGADOR DE CAMPO –FPJ-11-

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | 13-04-2011 | Hora: | 1 | 8 | 2 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

OFICIO No ___0466___ / SURAN. CREG8.22

### 1. Destino del informe:

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogota DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

### 2. Objetivo de la diligencia

SOLICITUD LEGALIZACIÓN, CANCELACIÓN ABONADO CELULAR NRO. 300-684-0001, 301-298-7387 y 301-615-7360

### 3. Dirección en donde se realiza la actuación

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCÓTICOS SANTA MARTA

### 4. Actuaciones realizadas

Ejecución de las ordenes de interceptación de fecha enero 27, marzo 24 y abril 01 de 2011, emanadas del despacho 21 especializado de la UNAIM de la ciudad de Bogotá, mediante la cual se ordenó la interceptación de los abonados celulares objeto de la solicitud, por un termino de noventa (90) días.

### 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| 01 CD +R | Sala BEIGE Dirección de Antinarcóticos. | **300-6840001**<br>AUDIOS: 2398<br>REGISTROS:10812<br>NUMERO INTERNO: MAH1300H10005044 1<br>CD MARCA: TDK<br>NUMERO DE SALA: 0253 |
| 01 CD +R | Sala BEIGE Dirección de Antinarcóticos. | **301-2987378**<br>AUDIOS: 542<br>REGISTRO:2783<br>NUMERO INTERNO: ZCA005271200RF10 |

13/04/11
H 4 30

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|

| | | | | | | | | | | N° CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | Entidad | Unidad Receptora | | | | Año | | | | | | Consecutivo | | | | | |

| | | CD MARCA: TDK |
|---|---|---|
| | | NUMERO DE SALA: 0254 |
| **01 CD +R** | Sala BEIGE Dirección de Antinarcóticos. | **301-6157360** |
| | | AUDIOS: ·233 |
| | | REGISTRO: 426 |
| | | NUMERO INTERNO:  ZCA005271157RD·10 |
| | | CD MARCA: TDK |
| | | NUMERO DE SALA . 0255 |

**Nota: En el evento en que se recolecten EMP o EF, inicie los registros de·cadena de custodia.**

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

Se utiliza formato FPJ-11.  Sala Técnica Unidad de Investigación Criminal Antinarcóticos Santa Marta

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Para los efectos del presente informe, comedidamente me permito dar a conocer a ese despacho los resultados obtenidos durante el control técnico que a la fecha se ha llevado a los abonados celulares Nros. 300-684-0001, 301-298-7387 y 301-615-7360.

    1.  Resultados interceptación abonado celular numero 300-684-0001.

Este abonado 300-684-0001 surgió de las surgió de las comunicaciones obtenidas del número 300-685-4383 el cual fue autorizado mediante orden de fecha septiembre 02 y prorrogado en noviembre 26 de 2010, por un término total de 180 días proferida por ese despacho, donde se logro  establecer que estaba siendo utilizado por un sujeto conocido con el alias de  "JAVIER" o "JOTA", abonado que se le impartió legalidad el día 11 de febrero de los corrientes en el juzgado penal municipal de la ciudad de Bogotá

Lo cual mediante informe de investigador de campo de fecha enero 26 de 2011, referenciado con el oficio numero 0138-SURAN CREG8.22, se solícito la interceptación del abonado 300-684-0001, interceptación que fue impartida por su despacho mediante orden de fecha enero 27 de 2011, por un termino de noventa días.



| | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | | | | | Nº CASO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

Una vez este abonado fue programado en la sala Belge de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias "RAFAEL, RAFA o ALEJANDRO", quien de acuerdo a los diálogos obtenidos legalmente en el transcurso de esta indagación, esta persona es la encargada de hacer las coordinaciones para la búsqueda y posterior compra de aeronaves tipo aviones con el fin de ponerlos al servicio del narcotráfico, los cuales harían sus embarques ilegales en pistas clandestinas y aeropuertos legales con destino a los país centroamericanos de Honduras y Guatemala.

La interceptación del abonado celular numero 300-684-0001 se inicio por 90 días, con la orden de fecha 27/01/2011, por tanto hoy se cumplen sesenta y nueve (69) días, durante su monitoreo se han obtenido   10612 registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto,  entre las cuales 2398 son de audio y ciento dieciocho  (118) son de interés para la indagación, pues alias "RAFAEL, RAFA o ALEJANDRO", se ha comunicado con varios miembros de la organización entre ellos alias "Junior", alias "Nilo", alias "Rafa" entre otros sin identificar que figuran como NN, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes.

A continuación me permito hacerle una relación de las comunicaciones de interés para la indagación con su respectiva sinopsis, así:

| NRO | Nro. de llam ada | FECHA MM.DD.AA -HORA- | DUR | NRO ADICION AL | ANOTACIONES |
|---|---|---|---|---|---|
| 1. | 407 | 3006840001.0 1.07 - | 00:56 | N.I | *R//NN//ese okey a que hace referencia, que si lo pagan ahi en Cartagena o que va averiguar///si es que  ahi es donde* |

288

USO EXCLUSIVO POLICIA JUDICIAL

Nº CASO

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 02.02.2011 at 19.19.43.518.wav | | | vamos a trabajar, ahí en el norte |
| 2. | 408 | 3006840001.01.07 - 02.02.2011 at 19.20.46.893.wav | 02:03 | N.I | r//que si es vendido a como sea lo colocan ahí en Cartagena y si es alquilado, ellos arreglaron el televisor ahí///pero quieren que les hagan papeles///no ellos llegan ahí a Cartagena le hacen la prueba y chao, me pidieron un 300 y un 200 |
| 3. | 409 | 3006840001.01.02 - 02.02.2011 at 20.01.12.455.wav | 00:52 | N.I | Rafa//nn//renson tiene prendido el numero de él//si ya hable con él, es para decirle que tengo un dc-8 que si tiene una empresa donde meterlo///y luego usted no quería meterlo donde don Mario///no es que es para otra cosa es para llevarlo derecho para donde los negritos y se calienta acá. |
| 4. | 410 | 3006840001.01.12 - 02.02.2011 at 20.05.37.674.wav | 02_55 | N-I | Rafa//lucho///dígale al abogado que si el necesita un DC-8 Y QUE Esta listo para trabajarlo ya, que es de un amigo mío y está trabajando ya//pero es allá donde le dije///pero eso se lleva para allá |
| 5. | 513 | 0 - 3006840001.01.07 - 02.04.2011 at 11.01.38.767.wav | 01.54 | "Calling,57 3017814386" | jota habla con rafa y le dice que en media hora lo llama para cuadrar el avión que se le pagaba pero con mercancía // rafa dice que el que se le guarda// jota dice que mejor // rafa dice que como quiera yo quiero y nosotros arrandaríamos a ver el dinero // jota dice que los dos // rafa dice que le tocaría decirle al capi que le mande la plata que le debe para poder ir // jota dice que mas luego lo llama para ver que razón le tiene |
| 6. | 515 | - 3006840001.01.12 - 02.04.2011 at 11.30.41.595.wav | 00.52 | Calling,573044129054" | rafa habla con Renzo y le dice que si le sirve un raya 60 de 20 a 60 o que si le sirve un 41 // rafa dice que ya lo llama y le avisa |
| 7. | 519 | 3006840001.01.11 - 02.04.2011 at 11.32.02.470.wav | 01.12 | Called,573006347202" | rafa habla con Nilo y le dice que le conteste a Renzo el de los motores que le esta timbrando y nada //Nilo dice que le dé el numero de nuevo porque no tiene llamadas perdidas |
| 8. | 537 | 0 - 3006840001.01.05 - 02.04.2011 at 12.16.39.533.wav | 04.35 | Calling,573017814386" | jota habla con rafa y le dice que le tiene buenas noticias, que arrancan con el carro para Cartagena // rafa dice que bueno, que si el vendido o el alquilado // jota dice que el que les toca pagar con aparatos ( kilos) y unos compañeros del amigo mío que está recomendando esa vaina parece que hay un man que nos vende 2 súper King 200 y están pidiendo a 1.3 y que le habla dicho que si le recibía el 50% entonces que estarían hablando entonces que el había dicho que si algo por la noche lo llamaba y que estaban esperando unos papeles para arrancar para abajo // rafa dice que si //jota dice que el man le habla que había dicho que si lo recibía así y que el le había dicho que no se preocupe porque hace días estaban esperando esa vaina y que apenas fueran arrancar el le mandaba que van a traer para |

789

| | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|
| | | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | | Consecutivo | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | yo darle el visto bueno y de los súper k 200 entonces eso le cabe como a 1,8 si lo manda para pavimento como de 2.6 // rafa dice que estando en pavimento levanta 1200 -1500 // jota dice que eso es un súper k y que ese recoge mas // rafa dice que cual le baja el negro que si el 2 o el 3 // jota dice que apenas arranquen el nos avisa para irnos pará allá // rafa dice que si que para que decirle al esel señor que le de los pasajes para arrancar para allá // jota dice que claro porque llegan primero, nosotros necesitamos estar primero allá y necesitamos es que nos envíen plata para arrancar para allá y el nos envía la ficha técnica antes y ellos no se van a venir en algo malo // rafa dice que le confirme bien de que arrancan // jota dice que se demoran como 2 horas// rafa dice que el plan de vuelo lo dan como 24 horas antes y que hay en Cartagena lo pueden ver en el sistema // jota dice que nosotros no le sirven ir avisar a sus amigos porque cuando ellos se den cuenta nosotros ya estamos ahi // rafa dice que así si// jota dice que así usted pide plata vamos allá y negociamos y usted pide la plata y subimos a Bogotá // rafa dice que listo // jota dice que ahi está pendiente |
| 9. | 547 | 0 - 3006840001.0 1.05 - 02.04.2011 at 12.26.11.267. wav | 01.55 | ,573008997 363" | rafa le pregunta a nn que si ya revisó el correo // nn dice que si // rafa dice que lo llamaron de banana y que si los señores lo llamaban cuando, el avión estuviera en Cartagena y la sitúa es la siguiente que él le iba a pedir a ellos el plan de vuelo para saber si ese carro llega o sale // nn dice que claro // fara le dice que entonces le va a pedir el plan de vuelo para que constate de que va para allá con lo del viaje de el y lo del viaje mío , porque los otros señores lo dejan ahi y se van // nn dice que tienen que confirmar primero // rafa dice que él le había dicho que el carro tenía que estar ahi uno o dos días en , Cartagena y que apenas llegara nosotros tendríamos que ir a recibir los señores // nn dice que listo |
| 10. | 632 | 0 - 3006840001.0 1.01 - 02.05.2011 at 10.08.22.645. wav | 02.29 | 301781438 6 | Rafa// le dice a Jota que ya se comunicó con el negrito y dijo que ayer era que había dejado los teléfonos en otra parte y que ya va ser su encargo //jota// así porque tenemos un negocio bueno con el negro y me tiene afanando porque están que me acosan los ingenieros yo estoy esperando es que me llamen aquellos haber si él DOMINICO pudo despachar la plática o marido el hermano porque él esté aquí creo que esta en Cartagena //rafa// muchísimo : mejor, va usted . y yo me quedo en Bogotá, va usted solo a Cartagena donde él y se conoce con la gente y yo me quedo en Bogotá pa esperar a que ustedes regresen po lo de la plata, pa evitarnos gastos //jota// lo de gastos es lo de menos porque si arrancamos es porque el avión esta allá lo importante es que estén las cosas ahí y después le digo como es el asunto pa que entienda como es la situación |
| 11. | 643 | 0 - 3006840001.0 1.05 - 02.05.2011 at 10.54.43.220. wav | 03.50 | 300712315 3 | //Rafa//Niño// le pregunta que, que pasó con lo que dijo que tenía en la costa que había ido a comprar...lo otro lo que dijo que tenía listo pa salir //Rafa//..eso está ahí pero no tengo pa pagar la salida es a 1800 cada uno, eso está ahí yo fui y lo deje |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **USO EXCLUSIVO POLICIA JUDICIAL** | | | | |
| | | | | | | **N° CASO** | |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0-3006840001.01.05 - 02.05.2011 at 11.36.30.142. wav | 01.21 | 301781438 6 | | | Jota// le dice a rafa que tiene buenas y malas noticias, las buenas que esta tarde pueden arrancar con un carrito pero las malas resulta que en este momento tienen un **CESSNA** //rafa// Pero tienen que mandarme cual **CESSNA** es, hay cessna pequeño y cessna grande ///jota/// pues eso lo que no entiendo creo que es un cessna pequeño //rafa// por eso es que esta el 400, 401, el 402, el 180 todos esos son cessna y eso no tienen si no papalada el no pa 400, 500 o 600 y no aguanta la inversión | | 12. | 659 |
| 0-3006840001.01.06 - 02.05.2011 at 13.20.35.345. wav | 00.55 | 301781438 6 | | | Rafa le dice que ese pequeño le sirve es a **CUCHARO**, //jota// le dice que a ellos no les sirve, porque ellos quedan con el contacto y quedan ellos mamando y lo del 200 van averiguar que hacen | | 13. | 667 |
| | 14. | 704 | 3006840001.0 1.01 - 02.05.2011 at 19.01.57.213. . wav | 02.19 | Calling,673 012145268 | Marcelo//Rafa// se identifica como **ALEJANDRO BERNAL** //Marcelo// le dice que de parte del negrito y que esta preocupado porque le dijo que pa el jueves que pa el viernes y ni una llamada ni nada eso no es nuevo //rafa// le dice que la situación es la siguiente que el señor tenía una plática pa algo poquito me había hablado de 50 pero como dio seriedad de las cosas el se fue con hablar con el primo de el pa hacer una comprita mas grande, el me dijo que estaba por los lados de Boyacá que apenas bajara de allá pa encontrarse en la fria con usted o en la dorada con nosotros conmigo entonces que él me llamaba que le diera hasta el domingo si el lunes no sale con nada lo hecho pa atrás //Marcelo le dice que este número es el nuevo privado de él | | |
| | 15. | 730 | 0-3006840001.0 1.08 - 02.06.2011 at 09.35.36.501. wav | | 300314300 1 | rafa le pregunta a nn que si tiene fijo y nn dice que si, rafa le dice que se lo de que le sale mas barato // nn dice que que 8711656 // rafa dice que ya lo llama | | |
| | 16. | 749 | 3006840001.0 1.04 - 02.06.2011 at 18.15.11.877. wav | 00:49 | 573006347 202" | Nilo llama a rafa le dice que estaba en Bogotá y que esta llamando a Alberto y que no le contesta que si lo puede llamar y le devuelve a ver que fue lo que paso | | |
| | 17. | 755 | 3006840001.0 1.04 - 02.06.2011 at 18.29.13.065. wav | 01.47 | 573006347 202" | rafa//Nilo//mañana en la tarde salgo para montería //rafa // este señor esta conectado y me saco la piedra y le mande un mensaje fuerte //Nilo// el me llamo que estaba hablando con el señor | | |
| | 18. | 777 | 3006840001.0 1.03 - 02.07.2011 at 09.37.03.049. wav | 03.23 | 301781438 6 | 321-4270831 número que le da rafa a jota y le dice que de los dos grandecitos yo creo que de hoy a mañana se vienen de allá para hablar bien la situación , porque les había dicho que llegando y mostrando y pagando haber si los traen aquí o los colocaban en Venezuela// rafa dice que no que en Cartagena es que se necesitan, que no le cambie las partes // jota dice que les había dicho que en Cartagena porque estaba muy feo ; entonces que ellos habían dicho bueno y | | |

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Nº CASO | |
| | | | | 1 1 0 0 1 6 | 0 0 0 0 9 8 2 0 1 | 0 0 0 1 6 4 | | | | |
| | | | | Dpto   Municipio   Entidad   Unidad Receptora | Año | Consecutivo | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | que iban a ver, y que el de la sociedad de Cali hoy se reunía en la tarde y que el grande trataba de arreglarlo como el negro // rafa dice que dice que si es para honda es algo que valga la pena o sino toca es para es para la isilte // jota dice que si, que toca es carros grandes// rafa dice que para pequeños el tiene pero que no sirve para viaje largo// jota dice que ese carro pequeño que iban a bajar sirve es para la guajira // rafa dice que si sirve y que tiene quien necesita ese carro pero entonces démosle primero al grande // jota dice que el dominicano les había dicho que no les mandaba plata porque ya habían acordado un 2 o 3 entonces que le hagan el favor pero que le dominicano no sabe de referencia y que por eso les había preguntado // , que porque los gastos para uno grande o uno pequeño es lo mismo entonces el dominicano quedo de viajar porque casi les manda al hermano a que les llevara la plata |
| 19. | 779 | 3006840001.0 1.03 – 02.07.2011 at 10.23.24.314. wav | 01.27 | 300899736 3 | rafa habla con alias el capi y le dice que el amigo le había dicho que si era que su amigo no quería haber negocio // el capi dice que no sabe que soy yo, y apenas me vea se va ir de pa tras y le pregunta que si usted era el que le había preguntado que si había en la padilla // rafa dice que no // el capi le dice que hay algo allá, y que la dejaron a 29// rafa dice que para jugarla a 31 y 32// capi dice que correcto //rafa dice que ya pasa el dato y que el tiene una persona //alias el capi le dice que le va a dar el teléfono para que se entrevisten allá porque no quieren nada aquí todo allá// rafa dice que si que el esta allá donde doña Yolanda// capi dice que lo va a tener hasta las 11:40 apagado |
| 20. | 791 | 3006840001.0 1.04 – 02.07.2011 at 10.29.48.846. wav | 01.56 | 300880199 4 | rafa le pregunta a nn que si tiene alguien allá donde el rey porque allá hay para que compren y que si quiere que manden un teléfono para que se comuniquen // pd mujer dice que si que haya hay quien compre y que a que precio// rafa dice que a 31 y que les había dicho que eso estaba muy cara y que ellos le habían dicho que estaba escaza// pd mujer dice que le hace la diligencia |
| 21. | 847 | 3006840001.0 1.06 – 02.07.2011 at 14.04.47.549. wav | 00:40 | 300899736 3 | Rafa//nn//que necesito es el numero de allá para entregarlo de una vez//y me preguntan qué cuanto///uno o dos |
| 22. | Entran te | 00:00: 00 | 07/02/20 11 | 14:52: 49 | 84 9 | 300 – 684 000 1 | LUC Y REL RAF A | INFOG, "0 - 3006840001"; 0,"SMS,INCOMING,3008801994,0,0,11/0 2/07 14:52:49 TZ -20,662434296 de parte del negro esta esp la llamada luc" |

Mensajes CALEA :

INFOG, "0 - 3006840001", 0,"SMS,INCOMING,3008801994,0,0,11/02/07 14:52:49 TZ - 20,662434296 de parte del negro ésta esp la llamada luc"

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|
| | | | | | Nº CASO |

| 1 | 1 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | |

| 23. | 851 | 3006840001.0 1.03 - 02.07.2011 at 14.52.51.986. wav | 01:05 | 573008801 994° | Rafa/Lucy //que cuanto hay//que no le quiso decir que hay bastante |
|---|---|---|---|---|---|
| 24. | 862 | 3006840001.0 1.08 - 02.07.2011 at 15.03.46.252. wav | 01.02 | 300899736 3 | Rafa//nn//estoy reunido con los señores que quieren comprar el carro a NILO, ése número el NEGRO es suyo//si ese es el número de allá, para que llamen a lo que usted me dijo esta mañana. |
| 25. | 870 | 3006840001.0 1.01 - 02.07.2011 at 16.27.36.277. wav | 02.35 | 300880199 4 | rafa le dice a Lucy que ya lo van a llamar// Lucy dice que este es un personaje de personajes se puede colocar en este hotel por ahí 500 empleados semanales //rafa: ya, usted conoce la persona que lo recomienda?// Lucy: la persona que lo recomienda es mi amigo de 18 anos y yo se donde vive // rafa: la persona que los tiene allá, tu también lo conoces //Lucy: si? //rafa: si, usted ayer lo llamaste//Lucy: el cap.// rafa: ha bueno// Lucy: mejor todavía, se acordaron de mi que yo me mantenía con el tipo y con el RUIZ DIASGRANADOS y selvador santos, con los abellos//rafa: ya se recordó?// Lucy: claro con los Abello// rafa: entonces esperemos a que fuera noche aquí porque allá, es la madrugada //Lucy: ha bueno entonces que se quede pendiente allá y que ese teléfono es especial para ese negocio , que ese señor es un amor// rafa: ahí donde usted está en estos momentos tengo sentado al señor de barranquilla ( Nilo medina) que es el dueño de los carritos que yo le presente que día en la 100 en la olímpica // Lucy: si, si// rafa : ahí está hablando con el señor que yo te dije, con el que tu te viste ahí en el san Andresito //Lucy: ya, ya llego de viaje? // rafa: si , ya llego le esta ahí sentado con el por si usted quiere hablar con el aprovéche//Lucy: ok , si necesita que lo relacione el señor de aquí con el otro amigo mío , el tiene todas las referencias del mundo // rafa: esperemos que llamen a ver , //Lucy: es un amigo muy serio// rafa: esperemos porque el es un amigo de la vieja guardia del señor con el que tu hablaste// Lucy: ha bueno pues chao// rafa: chao |
| 26. | 874 | 3006840001.0 1.04 - 02.07.2011 at 16.46.56.300. wav | 04.34 | 300650045 9 | nn le dice que esta ahí con el amigo y que entonces para que le deje el correo y todos los datos , para ver como se empieza a manejar esto, listo? //rafa ya le envió por mensaje de texto el correo, //nn: si pero aquí se lo paso para que hables con el //rafa: bueno // nn muy buenas, con quien tengo el gusto: // rafa señor buenas // nn con quien tengo el gusto// rafa: RAFAEL SANCHEZ ORTIGOZA de la ciudad de Neiva // nn : RAFAEL SANCHEZ? //rafa: si señor// nn usted inicialmente me puede regalar su teléfono o teléfonos //rafa: movistar y tigo y el amigo que esta ahí con usted los tiene todos para no darlos por este medio //nn: ha bueno// rafa : ya le estoy enviando el correo mío, por un mensaje de texto para que te lo pase y poderme enterar bien de lo que tu tienes porque yo si estoy bastante interesado en eso es que a mi me habían comentado de la situación pero no sabía |

| | USO EXCLUSIVO POLICÍA JUDICIAL | | | | | | | | | | | | | | | | | | N° CASO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | Consecutivo | | | | | | |

| | | | | | bien como era la situación, hay buen comercio para esa situación , y tengo la forma o de instalar como es para el negocio // nn dice que yo viajaría con mis ingenieros allá al Huila y te capaciten sus instaladores y quedáramos con la distribución // rafa: ok // nn : hay unos requisitos de compra mínima mensual para poder coger la distribución y respetarte la zona //rafa: ok , en estos momentos tengo un primo en.Florencia Caquetá que tiene un espacio donde el tiene su taller legalmente constituido y el maneja latonería, pintura, mecánica y lo bueno es que el esta contactado con las alcaldías de ese sector porque el es quien les hace el mantenimiento a todos los carros de las alcaldías de Florencia y por eso yo hablaba con junior que fuese Huila y Caquetá sin ser, agrandarse tanto, sino // nn dí me cumple con pedidos hagámosle // rafa : ya: yo le envió mi correo entonces junior se lo pasa // nn: ha bueno// rafa : el tiene todos mis teléforíos y todo // nn dice que sabe cuál es la ventaja, // rafa: dime? // nn que yo soy el único que tiene esa tarjeta colombiana que es lo que hace que esa vaina funcione, yo le vendo mi producto completo // rafa: claro si usted tiene tu esa situación entonces maneja todas las cosas, ya ahorita le paso el fijo de acá de Neiva 875 7341/// nn: ha bueno Rafael entonces así quedamos: el que va a manejar esa parte es familiar suyo? // rafa : junior? y todo en el correo bien explicadito y todo! |
|---|---|---|---|---|---|---|
| 27. | 900 | 3006840001.0 1.05 - 02.07.2011 at 17.51.45.502. wav | 03:02 | 573008801 994" | | Lucy le presenta a rafa el personaje que le había hablado y le dice que este es el de 18 años de amistad // rafa: le dice que ya le paso el número al socio y todo// nn dice que el le va a pedir cosas , que eso es tirando y pagando // rafa dice que van a empezar a sacar arto material para allá |
| 28. | 919 | 3006840001.0 1.01 - 02.07.2011 at 18.13.51.580. wav | 00:53 | 300899736 3 | | rafa//nn//ahi ya le estoy entregando el teléfono que tu me diste, porque hasta ahora me llamaron |
| 29. | 942 | 3006840001.0 1.11 - 02.07.2011 at 19.32.20.736. wav | 01.19 | 300634720 2 | | //rafa//Nilo// este señor que estaba en la heroica que venia para acá //rafa// eso me dijo y que se iba a comunicar con vos porque los señores que quieren comprar están con el |
| 30. | 989 | 3006840001.0 1.05 - 02.08.2011 at 10.05.18.143. wav | 02:35 | 300899736 3 | | rafa//nn//que el que le va a llamar se llama Gregorio//que ya hablo con el señor de allá que se hablaron hace una hora y es una persona muy seria. y que ojala haila continuidad de esa empresa. |
| 31. | 1262 | 3006840001.0 1.02 - 02.09.2011 at 15.16.26.204. wav | 02.36 | 301781438 6 | | rafa le dice a jota que lo están negociando y que ya lo habían puesto //jota dice que el k // rafa dice que el marlin ya se lo habían enviado y que ese lo tiene un amigo de Barranquilla // rafa dice que ya va a revisar //jota dice que ahí va hasta la placa // rafa dice lo que pasa es que no abre |
| 32. | 1990 | 3006840001.0 1.05 - | 02.33 | 573017814 386" | | //rafa// donde esta como esta y que hay que hacer //jota// esta a disposición ya y esta en Bogotá y piden millón 100 |

Página 9 de 29 Oficio 0466 SURAN CREG8.22

<table>
<tr><td colspan="7"></td><td colspan="2">USO EXCLUSIVO POLICIA JUDICIAL</td></tr>
<tr><td colspan="7"></td><td colspan="2">Nº. CASO</td></tr>
<tr><td>1</td><td>1</td><td>0 0 1</td><td>6</td><td>0 0 0 0 9 8 2</td><td>0 1 0</td><td>0 0 1 6 4</td></tr>
<tr><td>Dpto</td><td></td><td>Municipio</td><td>Entidad</td><td>Unidad Receptora</td><td>Año</td><td>Consecutivo</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| | | 02.09.2011 at 16.58.05.956. wav | | | mínimo y que de una vez se lo trasteen pero pida mas porque que el que me envió las fotos se gana 50 |
| 33. | 1300 | 3006840001.0 1.06 - 02.09.2011 at 17.17.54.449. wav | 01.21 | 300899736 3 | nn le dice que si es que tiene uno para la venta // rafa dice que dice que Neiva // nn dice que si le sirve// rafa dice que ahora le van a decir porque ayer lo tenían en Bogotá y ya lo movieron de ahi y en una hora me dan razón si esta en barranquilla o en Cartagena // nn dice que ayer había uno aqui en Cartagena y que la matrícula es n553 y tiene dos letras al final que por ahi lo anoto // rafa dice que ese es n626vp// nn dice que espere mire a ver donde esta porque el ya tiene el cliente ya para ese// rafa dice que espere le marca y luego hablan o le mandan por el blackberry y le dice por donde esta // nn dice que si algo para hacerlo venir acá a la costa |
| 34. | 1312 | 3006840001.0 1.01 - 02.09.2011 at 18.54.01.740. wav | 03.14 | 301781438 6 | jota le dice a rafa que el avión esta en Bogotá// rafa dice que en 1.2 se lo dejaban y que de ahi se ganaran algo // jota dice que cómo es para ellos porque ellos me ven como si fuera el patrón y que por eso no puede pedir comisión // rafa le dice que el man que le había dicho // jota dice que no lo vaya a ser quedar como un culo porque después se le marean // rafa dice que entonces toca pedir 1.50 // jota dice que toca irlo a ver con un mecánico suyo y que supuestamente el es el patrón |
| 35. | 1324 | 3006840001.0 1.01 - 02.09.2011 at 19.43.06.627. wav | 01.58 | 301781438 6 | jota le dice a rafa que lo más posible es que es negro ( torcido) // rafa dice que le confirme si es negro porque si es legal se puede vincular a una empresa// jota dice que a las once de la mañana le dan razón// jota dice que si es real razón si existe// |
| 36. | 1456 | 3006840001.0 1.03 - 02.10.2011 at 17.25.31.891. wav | 02.09 | 301781438 6 | rafa//jota///ya le pregunte estai recien repotenciado lo repotenciaron en EEUU tiene 300 horas de vuelo autónomia son 10 horas con 2 o 3 (toneladas) toca es pegarnos a ellos dos en el negocio porque el patrón ya dio la orden y dijeron que eso lo utilizan en los llanos ellos saben pa que son |
| 37. | 1462 | 3006840001.0 1.03 - 02.10.2011 at 17.27.49.265. wav | 02:06 | 301781438 6 | Rafa//jota la idea es pa trabajarlo con aquel paisano, el hombre lo pone en Cartago se cancela y lo ponemos a trabajar //rafa//    la gente da la plata ahi pero cuando lo van a comprar y cuando es alquilado la dan cuando llegue a la finca |
| 38. | 1451 | 3006840001.0 1.01 - 02.10.2011 at 17.10.44.818. wav | 01.32 | 301781438 6 | Rafa//// llame al capi si le inos sirve un Douglas Dc3 que es para ya //rafa//   deme un par de minutos |
| 39. | 1468 | 3006840001.0 1.01 - 02.10.2011 at 18.31.27.069. wav | 03.50 | 300899736 3 | Rafa//capi///que es gente de Lucy, que el otro no lo conoce///que el están pidiendo una referencia y el tiene mala referencia de LUCY |
| 40. | 1481 | 3006840001.0 1.02 - 02.10.2011 at | 03:34 | 300880199 4 | Rafa/los señores están reunidos en la paella y quieren que le den 20 y quieren hacer responsables por si algo pasa y le dije que yo no conozco la gente /Lucy// esa gente es de |

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | |
|---|---|---|---|---|---|
| | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | Año | | | | Consecutivo | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 18.38.24.535. wav | | | *absoluta confianza es un tipo muy re serio* |
| 41. | 1486 | 3006840001.0 1.07 - 02.10.2011 at 18.51:24.108. wav | 03:02 | 730088019 94 | *RAFA//Lucy//no hay problema pueden llamar concretar pa firmar los contratos como se hablaron, lo que pasa es que hay algún mal entendido en eso lo importante es que si firme el contrato //rafa// ya le digo que por la cantidad no hay problema* |
| 42. | 1540 | 3006840001.0 1.01 - 02.10.2011 at 21.46.49.775. wav | 03.56 | 300634720 2 | *//Rafa// //Nilo// este señor Alberto no que ha llamado //rafa// que si iba hacer la situación del 690, el me dijo que estaba en barranquilla* |
| 43. | 1586 | 3006840001.0 1.04 - 02.11.2011 at 08.25.20.453 wav | 05_06 | 300880199 4 | *LUCY le dice a RAFA que la persona con que se quedo de reunir le dejo esperando y que ella necesitaba viajar a ESPINAL a recoger una plata para darle la gente y que ya tiene todo arreglado pero mire lo que paso// RAFA dice que ya la va a llamar y que le dice que fue lo que paso y le pregunta que si va ir a ESPINAL o no?// LUCY le dice que va a mirar porque está coordinando y que va a mirar si se REUNE CON EL EX- PRESIDENTE DEL SENADO DR, ANDRADE// RAFA le dice que si va a estar ahí en Espinal que el sube y hablan personalmente // LUCY dice que en una media hora lo llama y le confirma para que baje y se vean ahí* |
| 44. | 1599 | 3006840001.0 1.07 - 02.11.2011 at 09.03.58.376. wav | 07:12 | 300880199 4 | *RAFA le dice a NN que hablo con el CAPI y que él le había dicho que la gente quería que se hiciera responsable y que eso no era así porque el socio directo es el capi y que ellos le hablan dicho que si quería se quedaban en Bogotá o en NEIVA donde el esta ahí para hacerse los negocio // NN le dice que el quiere es que salgan las cosas y que no Irse hacerse daño, que hagan 200 viajes //RAFA le dice que ya se va a comunicar con él y que en una hora le tiene información// NN le dice que esd allá no va a tener problema* |
| 45. | 1621 | 3006840001.0 1.01 - 02.11.2011 at 10.24.43.517. wav | 01:25 | 301781438 6 | *Rafa//////que el que trae lo puede manejar, pero es mejor con el capi.* |
| 46. | 1612 | 3006840001.0 1.07 - 02.11.2011 at 09.43.27.502. wav | 09:43 | 573008801 994" | *Lucy le dice a rafa que el señor o el socio se llama Jorge puentes torres y que es una persona muy reconocida y que a el lo pelean para trabajar como que esta llegando trabajo arriba // rafa le dice que, va a llamar al capi porque el man para Cartagena y no le sale a la blackberry y no tiene señal* |
| 47. | 1625 | 3006840001.0 1.06 - 02.11.2011 at 10.29.07.750. wav | 01:11 | 301781438 6 | *rafa/////un k3 le caben dos o uno ocho cierto//no es como dos punto dos//ya allá me están ofreciendo uno.* |
| 48. | 1629 | 3006840001.0 1.11 - 02.11.2011 at 10.57.18.973. | 01:02 | 301781438 6 | *jota le dice que si tiene las fotos del carro de coro //.rafa le dice que lo que pasa es que el correo de el lo esta presentando problemas y que va a mirar si le copia las fotos y crea otro correo y que se las envía pero que en el* |

| | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Nº CASO | |

| 1.1 | 0.0 1.6 | 0 | 0 0 0 9 8 | 2 0 1 | 0 | 0 0 1.6 4 |
|---|---|---|---|---|---|---|
| Dpto | Municipio | Entidad | Unidad Receptora | Año | | Consecutivo |

| | | wav | | | transcurso de la tarde |
|---|---|---|---|---|---|
| 49. | 1635 | 3006840001.0<br>1.01 -<br>02.11.2011 at<br>11.37.20.052.<br>wav | 00:46 | 573008601<br>994" | RAFA le dice a LUCY y le dice que ya se tomo la decisión de tomar la responsabilidad y que dieron la autorización de tomarse máximo 5// LUCY dice que listo // RAFA dice que no hay problema para que ellos se comunican allá y que no hay problema con eso, entonces ya pueden decir que el CAPI y YO asumimos la responsabilidad // LUCY bueno mi vida |
| 50. | 1961 | 3006840001.0<br>1.04 -<br>02.13.2011 at<br>10.58.44.212.<br>wav | 01:08 | 730089973<br>63 | el capi habla con rafa y le dice que allá hay varios y que se gana con varios y sin saber quiénes son los dueños y nada // rafa le dice que el le va a dar el número de Javier ( jota) para que se ponga en contacto y cuadren todo// capi dice que lo llame y que le de el numero de el para que lo llame y coordinar todo // rafa dice que listo |
| 51. | 1971 | 3006840001.0<br>1.05 -<br>02.13.2011 at<br>11.01.31.226.<br>wav | 03:01 | .301781438<br>6 | RAFA le dice a JOTA que el capi estuvo tratando de mirar el avión y que no puedo porque no dejan armar mucho allá pero que vio uno con una placa que tiene un 6 y 3 y le dice que anote el numero para que lo llame 300-8997363 póngase de acuerdo con el porque yo me voy a ir para la finca y allá no entra señal ni nada, // JOTA pero de igual forma hoy no se hará nada pero de igual tocara para mañana // RAFA le dice que se hablar con JAVIER que ese es el encargado de eso // JOTA le dice que si le habla comentado como era la situación de eso// RAFA de la bajada? // JOTA esa gente cree que yo soy patrón //, RAFA ha ya, el sabe eso, y también le dije el capi que la forma que usted había tenido que utilizar para que lo bajaran y eso el ya lo sabe // JOTA ha bueno listo // RAFA entonces cuadre con el, llámelo y habla// JOTA yo voy con el señor a mirarlo // RAFA le dice que le confirme la placa N623VP |
| 52. | 2145 | 3006840001.0<br>1.01 -<br>02.14.2011 at<br>13.25.53,208.<br>wav | 07:54 | N.I | //Rafa// //Lucy//ya hable me llamo un señor y él se me presento como Victor nosotros lo que no queremos es que entreguen el dinero por delante... ellos fueron víctimas de un millón y medio de allá es un señor que tiene un chalet que vale más de 5 millones de allá y dijo, que iba hablar con la gente yo soy una mujer que lleva más de 30 años en este medio. |
| 53. | 2192 | 3006840001.0<br>1.01 -<br>02.15.2011 at<br>13.17.38.820.<br>wav | 04:54 | N-I | RAFA//JJ//hablan de los aviones. |
| 54. | 2194 | 3006840001.0<br>1.06 -<br>02.15.2011 at<br>16.31.55,233.<br>wav | 01:39 | 301781438<br>6 | rafa//jj//que se hablo con el señor que tiene el avioncito en cartagena y quiere que el baje allá con el capi para verlo. |
| 55. | 2215 | 3006840001.0<br>1.02 -<br>02.15.2011 at<br>20.43.04.676.<br>wav | 02:06 | 301781438<br>6 | rafa//jj//que si pero necesitan el billete es en colombiano y ya le avisa cuando lo pueden bajar. |

Página 12 de 29 Oficio 0466 SIJRAN CREG8,22

| | | | | USO EXCLUSIVO POLICÍA JUDICIAL | | |
|---|---|---|---|---|---|---|
| | | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | Consecutivo | | | | | | |

| 56. | 2410 | 3006840001.0 1.04 - 02.16.2011 at 19.37.05.646. wav | 02:02 | 3006347202 | RAFA//NILO///para que llame a Alberto o a Jimmy que no lo han llamado |
|---|---|---|---|---|---|
| 57. | 2490 | 3006840001.0 1.09 - 02.17.2011 at 10.36.48.187. wav | 04:52 | 3006805585 | Rafa//nilo///que él lo va a llamar a el de una cabina, que está muy enfermo pero lo va llamar para poder hablar bien//que él se llama Jorge RADO .NO ALBERTO y que tiene un problema con un señor, lo hiso ir a Bogotá y que trae el avión y ahora lo amenazo de muerte sé la da de guajiro de montería, y me llamo que te voy a matar que nos e que vaina, que le dicen TOÑO ANTONIO BARRAGAN , que el llevo el turbo comander y no salieron con anda y ya se fue esta mañana para Brasil |
| 58. | 2849 | 3006840001.0 1.01 - 02.21.2011 at 12.41.47.455. wav | 03:44 | 573003013 056" | RAFA//INN///NILO///estaba por Venezuela por eso no le habla mercado, que dice el interesado///estaba en la finca es bastante difícil la comunicación///estoy esperando una cuestión del me van entregar un celular pero ahora en la tarde, no le dice que si podemos chatear///no él es un viejo de 64 años y no le gusta que le den el numero de él///dígale que él tiene el YETT disponible para traerlo |
| 59. | 3066 | 3006840001.0 1.06 - 02.22.2011 at 15.08.13.714. wav | 01.57 | 3017814386 | rafa le dice a jota que si ellos necesitan el jet para donde la casa del negro// jota lo dice que como así// rafa le dice que saliendo del otro lado para donde los negros // jota dice que saliendo de donde // rafa dice que saliendo del otro lado donde está la carretera buena y le pregunta que sino sabe el nombre de carro / jota dice que se lo dijeron pero que ese nombre es muy raro // rafa le da varios hombre entre ellos el star jet/// jota dice que como que si es, pero que es bueno porque ahí va el conductor de ellos ahí // rafa le pregunta que si es de 4 turbinas // jota le dice que ahora le confirman |
| 60. | 3068 | 3006840001.0 1.02 - 02.22.2011 at 15.10.38.681. wav | 04.56 | 3017814386 | rafa le ofrece un do3 y que si le interesa le puede n hacer negocio y que en Venezuela hay un King 200 pero que ese de la DEA y que por eso no lo quiere coger nadie |
| 61. | 3073 | 3006840001.0 1.06 - 02.22.2011 at 15.16.19.193. wav | 01:05 | 3017814386 | jota le dice a rafa que el jet ese no lo llevan a Venezuela // rafa le dice que espere entonces// jota le dice que entonces tocarla meterlo primero acá pero que hay que abonar plata y hablamos hablado que tocaba ponerlo en Cali y de una vez arranque toca dar plata |
| 62. | 3075 | - 3006840001.0 1.01 - 02.22.2011 at 15.17.58.265. wav | 05.54 | 3008997363 | rafa habla con capi y le dice que/el le tiene la plata a Cervera y que el sabe donde vive y que le diga que no se preocupe que la plata no se ha perdido y dígale así, el día que tuvimos el accidente en Villavicencio el cogió un cheque a nombre de el, y le explica que le paso en Villavicencio que tuviéron un accidente allá y que cogió y amarro al señor Hernán Suarez le quito la camioneta y le quito todo y de los 25 lo único que le devolvió fue 7 millones , entonces el se quedo con el resto y lo que pasa es que ellos no me dejan consignarle y que porque tenemos que ir porque el capitán si sabe donde vive ella, ahí en los apartamentos en la carolina en el edificio en |

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Nº CASO | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | Dpto | Municipio | Entidad | Unidad Receptora | | Año | | Consecutivo | |

| | | | | | le tercer piso // rafa le dice que si hay posibilidad de recibirle un jet // capi le dice que si el 25// rafa dice que mas grande // capi le dice que si le sirve jet porque salen de Cali //.rafa le dice que llámese a Javier que el los pone ahí // capi dice que ellos no lo ponen ahí sino no lo ponen ahí ///rafa dice que es alquilado, es que son unos: manes de banana y el representante de ellos de donde es manolo entonces el hombre que tienen allá donde manolo pone la mitad para movilizarlo y traerlo ecá, porque razón lo pone el eso , porque los dueños de banana van a llevar para la casa de manolo // capi le dice que ellos no quieren plata sino carga // rafa dice que ellos no quieren sino 300 unidades sino que se las amontonen //capi dice: que tiene dos alquileres ya uno para montería y uno para Cali y cualquiera de los dos, si me lo colocan ya yo les pongo plata//rafa le pregunta que a como se los paga// capi dice que a 1000 y que ellos estaban pidiendo a 1200 // rafa dice que a 1000 si les queda algo? // capi le dice que les quedarían los 200 y que tu tienes que decirle a tus amigos que a 900 y eso es ya // capi le dice que ya es ya //rafa le dice que en Cali //rafa le dice que cual haría de los dos// capi dice que el conoce el de montería y que el de Cali no lo conoce mucho //rafa le pregunta que si el de montería es internacional //capi dice que no que eso se cuadra, y que aquí en barranquilla lo tiene cuadrado, ellos cuadran todo //rafa le dice que si los coloca en barranquilla de una vez le dan plata //capi dice que no que en Montería porque ellos hacen el nacional, claro esta que de ahí para allá es responsabilidad de ellos //rafa le dice que va a llamar y que lo bajen de una ve |
|---|---|---|---|---|---|
| 63. | 3081 | 3006840001.0 1.02 - 02.22.2011 at 15.26.46.997. wav | 02_02 | 3008997363 | rafa le dice a nn que hay un dc3 y que le están pidiendo 800 millones colombianos para enviarlo de donde manolo // capi le dice que motores ahí tiene dos para ese carro // rafa le dice que esta noche le tiene razón del otro carro |
| 64. | 3086 | 3006840001.0 1.02 - 02.22.2011 at 15.31.55.618. wav | 03-17 | | rafa le pregunta que si el señor del Dc.3 acepta propiedades porque hay de los dos y que el sabe como es Jimmy y que el le va a decir que le da 600 y que los 200 se los da en una propiedad // jota le dice que espere le pueata porque el no sabe donde // rafa le dice que hay una propiedad en hidroprado y otra en san francisco Cundinamarca así, jota le dice que le averigüe y le comenta al señor, // rafa dice que sería |
| 65. | 3089 | - 3006840001.0 1.03 - 02.22.2011 at 15.35.34.975. wav | 11.00 | 573012817 677" | rafa le pregunta que si el dc3 lo necesita o no o que si le sirve o no |
| 66. | 3032 | - 3006840001.0 1.02 - 02.22.2011 at 13.54.41.255. | 05:02 | 3017814386 | Rafa// lo que pasa es que en esta finca casi  no entra señal de tigo //// le tengo noticias de DC3 resulta que estaba con el señor pero le da como soca la valria eso lo vende legalito //rafa// toca conseguir una empresa con el negro //// el la monta y el hombre me pidió 800 millones colombianos y me |

| | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|
| | | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 67. | 3036 | 3006840001.0 1.12 - 02.22.2011 at 14.00.08.282. wav | 03.34 | 301781438 6 | dijo hacen con el lo que quieran Rafa// voy a llamar a Jimmy y me pongo a trabajar en eso //jj// como le quedan 200 horas yo mañana miro que razón le tengo y que yo lo mueva porque le acaban las horas y nosotros lo necesitamos para 2 o 3 viajes |
| 68. | 3038 | 3006840001.0 1.10 - 02.22.2011 at 14.03.50.795. wav | 02.46 | 301781438 6 | Rafa//// la otra cuestión es la de los negros que bajan un jef pa 1500 a como pagan el flete //rafa// a mil o mil 200 ////pida 1200 tiene que salir de acá porque no puede caer en cualquier lado |
| 69. | 1679 | 3006840001.0 1.03 - 02.11.2011 at 18.08.49.059. wav | 02.53 | 300634720 2 | N//o le pregunta que si ya hablo con Alberto ( capl ) // rafa le dice que se le perdió el celular entonces con esta incomunicado, ya ahora que llegue a la casa se comunica por el email// N//o dice que le envié una copia de el // rafa dice que es como le dicen a el . a@@hotmail.com// N//o le dice que el boto el celular // rafa le dice que le había enviado un mensaje y que le había respondido que no le marcara porque no sabia que había pasado con el celular // N//o le dice que le pase este numero y que lo llame urgentemente que esta esperando la llamada |
| 70. | 3217 | - 3006840001.0 1.12 - 02.23.2011 at 16.04.06.887. wav | 05.08 | 573017814 386" | rafa//jj//el bikran 1800 que capacidad tiene//eso es un carrote le meten 1.800///es el que van a bajar pero ellos necesitan que no quede registro y dl le mandan el número de placa para que cuadren la llegada pero que no le quede registro donde va a llegar y a la finca. |
| 71. | 3240 | 3006840001.0 1.11 - 02.23.2011 at 18.55.24.021. wav | 03.10 | 301781438 6 | Rafa////en bien yo confirme las cosas entonces nos toca usted y pava a ver cómo van hacer, porque dijeron que daban el 235 por ciento las cosas y 25 el aparato y así y no me subo porque después es una demora para que cancelen y si quedamos mal en la primera quedamos mal en la segunda//ellos cuando regresen cargan lo de ellos//si estoy esperando es la capacidad |
| 72. | 3454 | - 3006840001.0 1.05 - 02.28.2011 at 10.44.55.910. wav | 02.09 | 573008801 994" | Lucy habla con rafa y le pregunta que si el carro que tenia en Cartagena todavía esta ahí//rafa dice que no // Lucy dice que lo que pasa es que lo ha estado llamando pero que nada entonces como hace // rafa dice que lo llame al movistar nro. 317-3551286 // Lucy dice 317-3551286 y le dice que le averigüe quién tiene aquí un carrito como ese //rafa le dice que hay un do3 pero que esta en venta // Lucy dice que el turbo que //rafa dice que el turbo comander si esta ahí // Lucy le pregunta que en donde esta //rafa le dice que va a llamar y pregunta porque no sabe si lo habrán movido ya que lo tenía por los lados de barranquilla // Lucy dice que le averigüe haber si se ganan unos pesos ahí |
| 73. | 3513 | 3006840001.0 1.01 - 02.28.2011 at 12.33.27.620. wav | 03.09 | 573002371 155" | Rafa//nn//yo le envié los correos los recibiste, te envié dos y en uno de los el numero de leo el que tiene la situación en MAIMI, llámalo y cuidado este seguro, con ese señor no quiero votar corriente y perder ese contacto.// |

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL | |
|---|---|---|---|---|---|---|
| | | | | | | N°. CASO |
| | | | | | 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 0 | 0 0 1 6 4 |
| | | | | | Dpto Municipio Entidad Unidad Receptora Año | Consecutivo |

| 74. | 3568 | 3006840001.0 1.02 - 02.28.2011 at 16.18.22.781. wav | 03.21 | 730023711 55 | Rafa//nn//que si tiene la empresa y los papeles llámalo a el de una vez que que eso es real ahí donde lo pueden ver y todo//si porque aquí me dicen que es el 300 que necesitan ellos y ir mirando a ver si el precio se puede prestar y todo//yo lo estoy relacionando es directamente con el jefe de la empresa.. |
| 75. | 3648 | 3006840001.0 1.11 - 02.28.2011 at 19.07.15.105. wav | 01.59 | 301781438 6 | Rafa//jjj//que acabo de hablar con un amigo de LUCY y necesitan un carro ahí en Medellín, pero de 1.500 en adelante y que pagan a mil. |
| 76. | 3759 | 3006840001.0 1.03 - 03.01.2011 at 17.46.40.063. wav | 02.36 | 573008801 994" | rafa habla con Lucy y esta le dice que el amigo le había dicho que pensaba que esta en Bogota // rafa le dice que si llama al señor de barranquilla y que no sabe cuando suba a Bogotá porque ahora tiene que estar pendiente de la finca, porque el es medico y que no tiene a nadie quien dejarlo en la finca // Lucy dice que porque no llama al amigo de barranquilla y cuadre todo |
| 77. | 3761 | 3006840001.0 1.05 - 03.01.2011 at 17.53.57.589. wav | 03.19 | 300650045 9 | nn llama a rafa y le dice que le va a pasar el correo para que hable directamente con ellos // rafa dice que lo que toca es que le diga que pongan plata para moverlos // nn le dice que le regale el correo: //rafa dice que diegofernandodiaz1@hotmail.com // nn dice que para cuando // rafa dice que le mande la información al correo y que también le envíe el correo de ellos porque esta todavía en la finca o que ellos me manden una invitación y yo les explico el método de trabajo antes de empezar hablar cualquier cosa |
| 78. | 3763 | 3006840001.0 1.07 - 03.01.2011 at 18.50.08.061. wav | 02.59 | 300650045 9 | nn le dice que es de este señor Fernando del que hace puré y que el me dice que el plato lo están vendiendo a 100 pesos porque lo necesitan que lo cobre a 900 para poder ganar y que el pago la gasolina allá y se va con el carro hasta donde Fernando y que ahí le pagan la otra mitad y que de ahí salen a llevar la comida a la compañía //rafa dice que lo están pagando a 1200 y se lo ponen a 1000 pero que a 900 no // nn dice que a 900 sin pagarlo a lo menos allá y que aquí le pagan la gasolina y la salida hasta que este en el terminal //rafa dice que ahorita estaba hablando con una persona que necesita la misma situación y que el necesita viajar la otra semana para barranquilla que ahí me van a recibir uno a 1000 pesos //nn dice que le explique eso al señor de que están pagando a 1000 ahí con la salida //rafa dice que eso es descontable // nn dice que de todos modos hable con el a ver que se hace |
| 79. | 3761 | 3006840001.0 1.05 - 03.01.2011 at 17.53.57.589. wav | 03.19 | 300650045 9 | nn llama a rafa y le dice que le va a pasar el correo para que hable directamente con ellos // rafa dice que lo que toca es que le diga que pongan plata para moverlos // nn le dice que le regale el correo: //rafa dice que diegofernandodiaz1@hotmail.com // nn dice que para cuando // rafa dice que le mande la información al correo y que también le envíe el correo de ellos porque esta todavía en la finca o que ellos me manden una invitación y yo les explico el método de trabajo antes de empezar hablar |



| | | | | | USO EXCLUSIVO POLICIA JUDICIAL | |
|---|---|---|---|---|---|---|
| | | | | | | Nº CASO |
| | | | | | 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 0 0 0 1 6 4 | |
| | | | | | Dpto  Municipio  Entidad  Unidad Receptora  Año  Consecutivo | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | *cualquier cosa* |
| 80. | 3814 | 3006840001.0 ..1.01 - 03.01.2011 at 19.59.27.102. wav | 01.12 | 301781438 6 | *RAFA///cuanto nos vale ese centro comercial en Isles margarita///en dos pesos///que hay un paciente que si de pronto lo pudieran dar por garantía por un transporte///llama a mi amigo.* |
| 81. | 3847 | 3006840001.0 1.04 - 03.01.2011 at 21.20.39.320. wav | 02:52 | 300880199 4 | *Rafa//lucy///que ay están ahí en negociaciones* |
| 82. | 3942 | 3006840001.0 1.04 - 03.02.2011 at 11.12.10.926. wav | 03:02 | 730023711 55 | *Rafa//hn///si de casualidad llega a necesitar chofer para esos carros yo cuento con dos o tres chofer para esos carros de confianza, yo los presento y se toman las referencias, que yo se bien de ellos recomiendo///los tiene a ambos, de ambos lados, creo que si requiera importante ese datico, usted nos ave el precio de los 300///están por alrededor de los 550. 600. 650, como cuando son de empresa a empresa esos carros son baratos, entonces me avisa cuando le hayan llegado, ayer me llamo una persona que tiene unos carritos que necesitamos, que los tiene en VALENCIA///los necesitan allá pero si esta acá los podemos negociar acá, pero que sean 300///el sábado me confirman, yo lo estoy llamando* |
| 83. | 4269 | 3006840001.0 1.07 - 03.03.2011 at 19.04.17.794. wav | 01.36 | 730065004 59 | *Rafa///hn///tres carritos ahí parqueados en JENOVA ITALAIA///yo tengo quien los compre ahí, pero a cómo///sáquele el precio///hace unos días que iba una cosa mía estaba a 30. Confirme que este ahí para yo no botar corriente, y a 28 y medio para nosotros ganamos algo.* |
| 84. | 4333 | 3006840001.0 1.08 - 03.03.2011 at 21.51.09.305. wav | 03:21 | 300650045 9 | *Rafa///hn///la 28 para que se cague de la risa///pero quien tiene que invertir no entendí ese///ya está ahí entonces hay que sacarle el jugo a la fruta y venderla/// y el experto donde esta///allá donde la madre///mañana para que el suba y mire el trabajo///pero está seguro que no es para trampa ni para nada/// que son dos cuetro y cuando se saca puede dar dos tres o dos tres cincuenta.* |
| 85. | 4455 | 3006840001.0 1.07 - 03.04.2011 at 12.10.45.813. wav | 01:16 | n-i | *Rafa///hn///a qué horas quieren salir///ellos me están diciendo si les sirve o no///que numero tienen ellos///no me ha entendido, a qué precio///yo le mande un mensaje de texto, a treinta pesos///no al ocho///eso esté en el trabajo como habíamos pensado nosotros///bueno yo explico eso.* |
| 86. | 4462 | 3006840001.0 1.12 - 03.04.2011 at 12.15.14.247. wav | 05:12 | 300650045 9 | *Rafa///hn///con el precio que usted me dio, yo hable, si usted me da 28, pero usted me dice 30///a ese sello pagan a ellos y nosotros que vamos a ganar, el me dijo que a 28///dígale que a 28,500 y yo lo saco aquí a 27,500, pero que el mande un muchacho ahí y se quede en la frutería mientras tanto///el que tiene la fruta tiene el reconocimiento de todo///ahí llegaron 2.400 frutas usted sabe que no va a llegar todo el jugo y lo de panaca qué aguante porque se demora mucho* |
| 87. | 4467 | 3006840001.0 1.12 - 03.04.2011 at | 01:15 | 300650045 9 | *Rafa///hn///que no le contesta y el primo del es quién recibe allá.* |

| | | USO EXCLUSIVO POLICÍA JUDICIAL |
|---|---|---|
| | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | | Consecutivo | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 13.09.21.424. wav | | | |
| 88. | 4461 | 3006840001.0 1.05 - 03.04.2011 at 13.42.04.414. wav | 01.42 | 300650045 9 | Rafa//hh//me dice el amigo, que le pida a 20.500 para que le queden 500, el 500 yo y 500 el///ya le mande un mensaje de texto estoy esperando que me llame. |
| 89. | 4815 | - 3006840001.0 1.08 - 03.07.2011 at 10.38.14.906. wav | 05:05 | 730178143 86 | rafa habla con jota y le dice que este en Neiva mandando arreglar la moto del hermano // jota dice que el anoche se sonó montando en moto y que se había caído // jota le dice que esos manes no han podido arrancar porque no han podido sacar el plan de vuelo // rafa dice que será que se van a robar el plan de vuelo // jota le dice que esta pensando que será que están haciendo una jugada mágica // rafa dice que será que se lo llevan a panamá y que de ahí el punto //jota le dice que hay un inconveniente, que cuando valla arrancar se tendría que cancelar // rafa le dice que ese señor no deja esó así porque tiene que hacer unos papeles// jota le había comentado que si le había dicho que para arrancarlo le tendrían que dar la plata aquí una vez arrancaran // rafa le dice que lo deje salir de un embrollo que tiene con la moto en la que anda y lo llama |
| 90. | 5051 | 3006840001.0 1.06 - 03.08.2011 at 20.32.56.631. wav | 04:47 | 573017814 386 | rafa//wicho//que si les sirve pero toca esperar un poquito. |
| 91. | entran te | 00:00: 00 09/03/20 11 | 20:07: 44 | 517 4 - 684 000 1 | 300 - rafa | lucy rel  infog, "0 - 3006840001", . 0,"sms,incoming,3008801994,0,0,11/ 03/09 20:07:44 tz -20,amg en el choco tienen manej de carretera y carro averiguame pfav "

mensajes calea :

infog, "0 - 3006840001", 0,"sms,incoming,3008801994,0,0,11/03/09 20:07:44 tz -20,amg en el choco tienen manej de carretera y carro averiguame pfav " |
| 92. | 5176 | 3006840001.0 1.08 - 03.09.2011 at 20.08.50.945. wav | 02:26 | 300880199 4 | Rafa//Lucy//ya hable con un amigo, el que sabemos, ya cuadre con él la cuestión parece que él va a ver negocio, con la gente de allá de mi tierra///dígale que le tengo un de3 que es para 2.500 mínimo hasta 4.000, lo ponen acá sin palta///pero ellos tienen el manejo donde le dije///lo recogen acá y lo llevan hasta allá, ellos le da miedo les arriesgar los choferes. Que se lo colocan en una internacional menos en Bogotá. |
| 93. | 5180 | 3006840001.0 1.06 - 03.09.2011 at 20.11.49.364. wav | 00:55 | 300880199 4 | Rafa//Lucy//yo le pongo el carro en su tierra///pero allá donde yo le dije no hay formal//que yo tenga manejo no, por Necocli sí tengo manejo en Necocli sí se puede, dígale que el 3 el grandote. |

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Nº CASO | |
| | | | 1 1 0 0 1 6 | 0 0 0 9 8 2 0 1 | 0 0 0 1 6 4 | |
| | | | Dpto   Municipio   Entidad   Unidad Receptora | Año | Consecutivo | |

| 94. | 5244 | 3006840001.0 1.05 - 03.09.2011 at 20.36.59.001. wav | 02.51 | 300239455 1 | Rafa//nn//que si recibiste el mensaje, si hay alguien que tenga eso//si, tocaria averiguar y ese carro donde lo tienen///pues esta para hacerlo traer aqui pero es un de3///es un animal y de carretera publica no lo dejan salir toca meterlo a una clandestina y es muy alejada. Pero necesitan es sacarla de allá///si. |
|---|---|---|---|---|---|
| 95. | | Salien te | 00:00: 00   10/03/20 11 | 07:19: 33 | 518 6 | 300 - 684 - 000 1 | NO EXISTE ABONAD O. | INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3002394551 ,0,0,,Mi viejo tu tienes a alguien q tenga el control d las carreteras para sacar un carro por el choco el carro ya esta es grande pa 3 th avisame si lo hay" |

**Sinopsis :**

*Nota de Pen-Link: La fecha y hora de esta llamada son extraidos del Sistema.*

**Mensajes CALEA :**

*INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3002394551,0,0,,Mi viejo tu tienes a alguien q tenga el control d las carreteras para sacar un carro por el choco el carro ya esta es grande pa 3 th avisame si lo hay"*

| 96. | 5295 | 3006840001.0 1.02 - 03.10.2011 at 11.30.42.325. wav | 01.12 | 008801994 | Rafa//Lucy///estoy aqui con el señor, ahorita le confirmo lo de NECO///pero lo de NECO me toca retomar el tema, porque como me dijiste que es para donde los negritos///el amigo de curumba cuando viaja a onda, que le podia llevar un dinerito, puede ser parcial. |
|---|---|---|---|---|---|
| 97. | 6270 | 3006840001.0 1.02 - 03.18.2011 at 18.04.13.123. wav | 02.02 | Calling,573 017814386 " | Jota le dice a rafa que ya mañana se va para republica dominicana y que se va a mandar plata y que por ahi otra cosa para asegurar a un paisano |
| 98. | 6792 | 0 - 3006840001.0 1.07 - 03.20.2011 at 16.19.43.603. wav | 04.50 | | Rafa le dice a junior que Luoy le habia comentado que tenia un carro // junior dice que un grumman // rafa dice que ese carro es grande // junior dice que cuando llegara el amigo y que dependia de la llegada el martes y que el le habia comentado que a un general de allá lo habian robado y que ese man está muy puto y que la gente está muy indecisa y que ella le habia dicho que le pidiera muchas garantias // rafa le dice que pregunte que el grumman se les dice que son g y que de hélice se les dice que ventilador entonces para que le pregunte si el g es de tubo o ventilador |
| 99. | 6795 | 0 - 3006840001.0 1.09 - 03.20.2011 at 16.43.36.850. wav | 03.47 | | rafa le comenta a nn que hablo con el capi y que le dijo que le iba a pagar esa plata a través de un giro y que esta semana le hacia los giros entonces que le habia dado el nombre de la mama y de marcela |
| 100. | 6842 | 0 - | 02.15 | Calling,573 | rafa le dice a Lucho que por eso fue que mataron a pelon en |

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | |
|---|---|---|---|---|---|
| | | | | | Nº CASO |

| | | | | 1 1 0 0 1 6 | 0 0 0 0 9 8 | 2 0 1 0 | 0 0 0 1 6 4 |
|---|---|---|---|---|---|---|---|
| | | | | Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo |

| | | | | |
|---|---|---|---|---|
| | | 3006840001.0 1.06 - 03.21.2011 at 13.01.25.535. wav | 012930585 " | Honduras por robarle un millón, viendo que le habían dicho que si quería traían la plata acá y que él había dicho que no que él iba,....eso se hicieron dos cositas pero pequeñas, no grandes había quedado siempre un palito pa repartir y se fue de hambriento y lo robaron y lo mataron ahora toca empezar //Lucho// le dice que la vaina es con ese señor, yo tengo por ahí otro señor que me mandaron pero es de los MONOS el tiene equipos allá en margarita //rafa le dice que por el lado de mariachi es bueno ya que él lo conoce como 5 o 6 años |
| 101. | 8810 | 3006840001.0 1.09 - 04.01.2011 at 10.13.19.678. wav | 02.30 | 301376424 6 | Rafa//nn//que ay quederon de pasarle la placa. |
| 102. | 8819 | 3006840001.0 1.06 - 04.01.2011 at 15.06.23.265. wav | 00.51 | "Calling,57 318370538" 5" | NN Lo llama DON RAFAEL |
| 103. | 9266 | 0 - 3006840001.0 1.13 - 04.04.2011 at 11.05.47.457. wav | 02.06 | Calling,573 006500459 " | //Junior// de sus amigos que tienen esos buses, pa 1000 tienen llegada 'a HONDA, pregunte que cuánto vale el alquiler desde buenaventura hasta a honda  diga que la carretera es pa 1200 y esta a nivel del mar |
| 104. | 9295 | 0 - 3006840001.0 1.03 - 04.04.2011 at 18.16.28.422. wav | 04.02 | Called,57 301-376- 4246 | //rafa//en la carretera de debajo de ustedes con cuánto sale un mercedes 209 //nn// eh con mil 4 o mil 3 //rafa//me llego por otro lado y me lo vende  y ya tengo la empresa ...mil 3 serían 750 ... me dijeron, que estaba ahí en barranquilla porque vinieron con unos cuates y lo tienen ahí parqueados pa vendérmelo, tengo que llevar los papeles y la empresa esta donde manolo (Rep Dom) |
| 105. | 9301 | 0 - 3006840001.0 1.02 - 04.04.2011 at 18.24.17.369. wav | 03.06 | Called,57 301- 7814366 | //rafa// usted me dice que el dominico tiene lista la empresa por si llega uno pa matricularlo ahí //jota// pues no pero eso no se demora nada, el ya, mañana se va para allá él hace todo allá porque? //rafa// lo que pasa es que ya me pusieron un mercedes 200 en Barranquilla  me acaba de llamar un amigo, lo que pasa es que el hace acarreos por toures, entonces un tour le toco la parte costa de Colombia entonces van a estar toda la semana van a subir a santa marta, cabo de la vela y bajan a Cartagena y dice el me lo vende pero tiene que ser a una empresa y pide 800 mil pesos //jota// si es necesario se hace, pero como no es para este país allá no joden //rafa// concrete así sea de papelitos la empresa y el carro es Mejia (mexicano) |
| 106. | 9417 | 0 - 3006840001.0 1.02 - 04.04.2011 at 21.23.54.356. wav | 04.10 | Calling,573 006500459 " | //rafa// la situación es la siguiente el señor tiene el carro y me confirma que 800 es el valor que yo tenía del estimativo pero resulta que el me dice, que ya la ha hecho de barranquilla como de Necocli sea de donde sea me lo pone a 1000, porque como es mas cerca es mas rápido porque es un jet, el coloca cabina completa y la llegada allá si el señor |

| | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | acepta los mil pesos el señor exige que vaya hasta allá a honda y hable porque eso no se hable ni por internet ni por celular toca es personal //junior// |
| 107. | 9442 | 0 - 3006840001.01.05 - 04.04.2011 at 21.53.43.505.wav | 02.58 | | Calling,573 006500459 " | | | | //junior// averiguale cuando vale la salida de Neco //rafa// allá vale 800' por unidad pagándole a los del brazalete aparte de los que son los 1000 pesos a los verdes, 800 de a fuera vendría saliendo por unidad a 1800 //junior// yo le calculo unos 500 general ellos cobran pro carro llegado |
| 108. | | Salle nte | 00:00: 00 | 05/04/2011 | 15:33: 24 | 952 7 | 300 684 - 000 1 | PATRON DE DOCTOR ASO | INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3006500459,0,0, ,3162451716 este es el cel d/ dueño d/ carro el se llama nilo habla con el y encarguese d eso yo voy a estar lejos d los cel por eso coje el manejo tu @" |

Sinopsis :

Nota de Pen-Link: La fecha y hora de esta llamada son extraídos del Sistema.

Mensajes CALEA :

INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3006500459,0,0,,3162451716 este es el cel d/ dueño d/ carro el se llama nilo habla con el y encarguese d eso yo voy a estar lejos d los cel por eso coje el manejo tu @"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109. | | Salle nte | 00:00: 00 | 05/04/2011 | 09:11: 30 | 949 7 | 300 684 - 000 1 | NO EXISTE ABONADO. | INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3005784283,0,0,, 3118201157 pablo guevara esta esperando llamada tuya marcale" |

Sinopsis :

Nota de Pen-Link: La fecha y hora de esta llamada son extraídos del Sistema.

Transcripción :

3118201157 pablo guevara esta esperando llamada tuya marcale

Mensajes CALEA :

INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3005784283,0,0,,3118201157 pablo guevara esta esperando llamada tuya marcale"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110. | 9501. | 0 - 3006840001.01.07 - 04.05.2011 at 10.42.22.020. | 01.56 | | Calling,573 006500459 " | | | | J Junior// //RAFA// me acabo de llamar el señor //Junior// decirle al cucho que los datos que yo mande es pa una gente del amigo que esta en san Andrés pero yo lo veo mejor por NECO, yo se lo mostré a otro amigo que es otro cliente, //rafa// para el señor es lo mismo, a el lo único que |

| | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|
| | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Munícipio | | Entidad | | Unidad Receptora | | | | | Año | | | Consecutivo | | | |

| | | | | | |
|---|---|---|---|---|---|
| 111. | 9545 | 0 - 3006840001.0 1.01 - 04.05.2011 at 17.15.20.670. wav | 03.17 | Calling,573 006500459 " | tengo que decirle donde la ponga . rafa habla con nn sobre lo de honduras , el nn le dice que la señora le habla dicho que quería hablar pero por teléfono // rafa dice que el señor no lo ha llamado y que estamos jugando con el tiempo de el // nn le pregunta que si es pronto // rafa le dice que el señor le daba el 50% para la mitad porque después que hayan dado la plata eso ya no se puede hacer nada // rafa dice que los señores llegan a punto fijo y ahi se bajan y entonces toca conseguirles otro carro // nn le pregunta que tipo de carro es// rafa le dice que no valia a ser un 350 |
| | wav | | | | |
| 112. | 9570 | 0 - 3006840001.0 1.01 - 04.05.2011 at 19.47.05.678. wav | 15.07 | Called,573 005784283 | //rafa// eso es como la droga...los hijos de Uribe, tomas Uribe estuvo reunido Edgar Saldarriaga y conmigo estuvimos en una reunión los tres porque nos iban a ser der el permiso del ministerio de transito, para poderlo movilizar por todo el pais pero quería ser el socio del 60% dело que movilizáramos //nn// serán tan ladrones con el papa que ya querían hasta manejar la basura   //rafa// lo dijo mi amigo Edgar, no mijito su papa no va a durar toda la vida ahi en poder, yo me espero se que algún día me tienen que firmar eso como yo lo tengo legal, tengo la empresa constituida y tienen unos precontratos con la NASA lo que pasa es que no los ha podido cumplir porque no hay permiso para el transporte toca es por Venezuela y por ecuador //nn// es que si yo hago un negocio con el COLTAN lo hago directamente con la persona que tiene el permiso de explotación y comercialización |
| 113. | 9572 | 0 - 3006840001.0 1.01 - 04.05.2011 at 20.02.25.807. wav | 01.32 | Called,573 013583364 | //RAFA// me llamada era pa otra cosa hay una persona interesada en la comercializadora que usted tiene... |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 114. | Salien te | 00:00: 00 | 05/04/2 011 | 20:11: 26 | 957 4 | 300 - 684 - 000 1 | NO EXISTE ABONA DO. | INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3005784283,0,0,, 3013583364 3176400698 Edgar saldarriaga d parte mia para lo d la comercialsadora ya hable con el q lo llames ma#ana a las 10am una sita y se ven el no habla " | | |

Sinopsis :

Nota de Pen-Link: La fecha y hora de esta llamada son extraidos del Sistema.

Mensajes CALEA :

INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3005784283,0,0,,3013583364,3176400698 Edgar saldarriaga d parte mia para lo d la comercialsadora ya hable con el q lo llames ma#ana a las 10am una sita y se ven el no habla "

| | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | N°.CASO | | |
| | | | | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | | | | Dpto | | Municipio | | Entidad | | Unidad Receptora | | Año | | Consecutivo | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 115. | 9620 | 0 - 3006840001.0 1.03 - 04.05.2011 at 20.57.46.650. wav | 04.17 | Called,573 006500459 " | //rafa// usted es muy de buenas llame una amigo y que tiene el control de la carretera en Honda del 100% //junior// eso es del amigo mío del españolete que esta en san Andrés |
| 116. | 9660 | 0 - 3006840001.0 1.03 - 04.05.2011 at 22.10.28.614. wav | 02.49 | Called,573 006500459 " | Junior// le comenta que pa acomodar un kilo de herolna //rafa//le dle que el tiene pa donde Victor pa republica dominicana |
| 117. | 10205 | 0 - 3006840001.0 1.02 - 04.07.2011 at 19.14.54.071. wav | 04.13 | Called,573 004792640 " | //Rafa//le comenta e un Nn que si tiene alguien en el DF que tenga un almacén que hay 2000 pares de zapatos te los están dejando a 13.5 //nn// le dice que lo espera hasta el lunes porque es demorado buscar los amigos |
| 118. | Saliente | 00:00:00 | 07/04/2011 | 19:13:29 | 1019 9 300 684 000 1 | LUC Y REL RAF A | INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3008801994,0, 0,,Hola mi ni#a como te fue con la averiguacion d los mejias.hay 2000 pares d zapatillas a 13500 abra algun almacen q la necesite me djas saber " |

Sinopsis :

Nota de Pen-Link: La fecha y hora de esta llamada son extraidos del Sistema.

Mensajes CALEA :

INFOG, "0 - 3006840001", 0,"SMS,OUTGOING,3008801994,0,0,,Hola mi ni#a como te fue con la averiguacion d los mejias hay 2000 pares d zapatillas a 13500 abra algun almacen q la necesite me djas saber "

Las llamadas de interés para la investigación se encuentran grabadas en un CD-R marca TDK, de serie número MAH1300H10005044 1, numero interno. sala Belge 0253, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 300-684-0001, NO está presentando

| | USO EXCLUSIVO POLICÍA JUDICIAL | | | | | | | | | | | | | | | | | N° CASO | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 | |
| | Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | Consecutivo | | | | | | |

trafico de llamadas tanto entrantes como salientes, ni de buzón de mensajes, mensajes de texto, lo que nos indica que no sigue siendo utilizado por alias "RAFAEL, RAFA o ALEJANDRO", se solicita al señor Fiscal la legalización de la orden y la **CANCELACIÓN** de la misma.

   2. Resultado interceptación abonado celular numero 301-298-7387.

Este abonado 301-298-7387 surgió de la interceptación **300-650-0459** el cual está autorizado mediante orden de fecha marzo 09 de 2011, por un término de 90 días proferida por ese despacho, donde se ha logrado establecer que está siendo utilizado por un sujeto que se hace llamar con el alias de "Marcelo o Junior".

Lo cual mediante informe de investigador de campo de fecha marzo 24 de 2011, referenciado con el oficio numero 0413 SURAN CREG8.22, se solicito la interceptación del abonado 301-298-7387, interceptación que fue impartida por su despacho mediante orden de fecha Marzo 24 de 2011, por un termino de noventa días.

Una vez este abonado fue programado en la sala Belge de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias **"Diego, Camilo o Papaluche"** quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son licitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de la seguridad de una persona y a su vez tiene la tarea de coordinar la consecución de sustancias estupefacientes, las cuales son enviadas a centro América en la modalidad de transporte marítimo por el pacifico, atlántico y aéreo, este último que saldrían desde los aeropuertos legales de nuestro territorio, para tal fin se evidencia en las comunicaciones que han sostenido reuniones con personas de la aeronáutica. Por otra parte es el encargado de recuperar propiedades de terceras de personas de le adeudan a la organización.

*Página 24 de 29 Oficio  0468  SURAN CREG8.22*

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | Nº CASO | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 1 0 0 1 1 6 | 0 0 0 | 0 9 8 | 2 0 1 1 | 0 0 0 1 6 4 | | | | | | |
| Dpto | Municipio | Entidad | Unidad Receptora | Año | | | | Consecutivo | | |

La interceptación del abonado celular numero 301-298-7387 se inicio por 90 días, con la orden de fecha 24/03/2011, por tanto hoy se cumplen veintiún (21) días, durante su monitoreo se han obtenido 2783 registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales 542 son de audio y diecinueve (19) son de interés para la indagación; pues alias **"Diego, Camilo o Papaluche"** se ha comunicado con varios miembros de la organización entre ellos alias **"CAMILO"**, alias **"JUNIOR"**, alias **"FERROSO"**, alias **"ZARCO"**, entre otros, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes.

A continuación me permito hacerle una relación de las comunicaciones de interés para la indagación con su respectiva sinopsis, así:

| NRÓ | Nro. de llamada | FECHA MM.DD.AA- HORA- | DUR | NRO ADICIONAL | ANOTACIONES |
|---|---|---|---|---|---|
| 1. | 95 | 0- 3012987387.0 1.04 - 03.25.2011 at 17.10.05.723. wav | 01.15 | 573005478 532" | *Nn MUJER lo llama DIEGO FERNANDO* |
| 2. | 206 | 0- 3012987387.0 1.11 - 03.25.2011 at 18.13.18.034. wav | 01.07 | 573016211 774". | *//Juan // no sabes si largo me mando la encomienda //ZARCO///no ha podido mandar porque esta en una oficina en una hora se desocupa* |
| 3. | 588 | 0- 3012987387.0 1.02 - 03.25.2011 at 20.40.14.684. wav | 03.51 | 573186943 232" | *Nn mujer lo llama DIEGO* |
| 4. | Entrante | 00:00: 00   26/03/20 11   09:11: 41 | 87 41 | 301 - 298 - 738 7 | PATRON . DE DOCTORA SO  INFOG, "0 – 3012987387", 0,"SMS,INCOMING,3006500459,0, 0,11/03/26 09:11:41 TZ -20,Marcelo Pauker M. C.o. 16783071"  *Mensajes CALEA :*  *INFOG, "0 – 3012987387", 0,"SMS,INCOMING,3006500459,0,0,11/03/26 09:11:41 TZ -20,Marcelo* |

260

| | | USO EXCLUSIVO POLICIA JUDICIAL | | Nº CASO |
|---|---|---|---|---|

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo |

Pauker M. C.c. 16783071"

| | | | | | |
|---|---|---|---|---|---|
| 5. | 936 | 0 - 3012987387.0 1.02 - 03.26.2011 at 09.23.11.626. wav | 01.36 | 573016211 774" | ////papaluchi// le dice que está viajando que salió una vaina pa ir a mirar que ahora la marca //NN//yo le dije al mono que te hiciera el cruzado, al ZARCO que andas con voz, yo lo espera con la muchacha //papaluchi//el problema es que estaba ocupado |
| 6. | 988 | 0 - 3012987387.0 1.14 - 03.26.2011 at 09.56.49.491. wav | 03.20 | Calling,573 146186303 " | //papaluchi// //Camilo// es que estoy por aquí haciendo unos transportes viejo con esa gente no he podido comunicarse, vea yo estoy trabajando con esa gente pa que me entienda, yo estoy por aquí en el cauquita si quiere dígale a WILLIAM que me salga, estamos haciendo unos transportes y yo pensé que eso eran 2 o 3 días sino que eso se alargo y el flaco dice que el lunes estoy desocupado //papaluchi// igual con ese señor WILLIAM Cuando usted no esté cuadrando yo lo llamo |
| 7. | 993 | - 3012987387.0 1.08 - 03.26.2011 at 10.00.42.582. wav | 02.06 | 573216437 291" | PAPALUCHI- NN le comenta que hablo con CAMILO  y le dijo que le iba a pagar una plata y le pregunta que si DON  WILLIAN  no le colabora con algo // NN le dice que ese man tiene un material en bruto en base ahí y que no ha llegado comprador y que pide a 2 y que lo tiene en el plateado // PAPALUCHI //. le dice que cuanto tiene y que le devuelva la llamada |
| 8. | 999 | 0 - 3012987387.0 1.01 - 03.26.2011 at 10.06.56.265. wav | 03.12 | 301621177 4 | //nn// le dice que él tiene 6 kilos //papaluchi// ah eso es poquito son como 200 y del plateado a Corinto está lejos //nn//-esta cerca //papaluchi// el lunes hablo con el amigo |
| 9. | 1012 | 0 - 3012987387.0 1.03 - 03.26.2011 at 10.16.40.679. wav | 08.36 | 573012978 752" | //papaluchi// MUERTE DE SANGRE NEGRA |
| 10. | 1080 | 3012987387.0 1.07 - 03.26.2011 at 10.51.17.106. wav | 01.15 | 573006500 459" | //papaluchi// //Junior// se acuerda de  la carreteritas que te comente todas las del sur occidente ya //papaluchi// todo eso pa que hable con mi papa que llega hoy //Junior// el llega hoy pa que usted mismo lo hable con el |
| 11. | 1147 | 0 - 3012987387.0 1.01 - 03.26.2011 at 11.22.57.175. wav | 01.11 | 573012978 752 | //nn// donde  se  ubica  ////papaluchi//cerca  al  parque  san Nicolás hablando con el amigo del canguro |
| 12. | 1190 | 0 - 3012987387.0 1.08 - 03.26.2011 at | 02.14 | 573105421 122" | //papaluchi// //perroso// acabe de verme con NELSON y con un trabajador del hermano del Finado PACHO y en la noche hay una reunión con el finado PACHO y con la segunda de el que pa unas tierras pa que se pegue en esa vuelta pa que |

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N° CASO | | | | | | | | | | | | | | | | | | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 4 |

Dpto  Municipio  Entidad  Unidad Receptora  Año  Consecutivo

| | | | | |
|---|---|---|---|---|
| | 11.47.32.453.wav | | | coordinemos ....ese man es de acá CIRCO ahí acabe de verme con el negrito más tarde es la reunión con el papa de él pa que nos veamos |
| 13. | 1195 | 0 - 3012987387.0 1.05 - 03.26.2011 at 11.50.09.060. wav | 02.13 | 573012978 752 | //papaluchi//acabe de hablar una factura con el hermano del finado Pacho resulta que hay unos testaferros que tienen una propiedades del hermano y le señor los llamo y dijeron que iban a entregar, ahí acabaron de dar esa vuelta unas propiedades de 5 mil, 7 mil de 3 mil, ahí acabe de llamar a Julio ahí me acabe de ver con ellos y le dije que necesitaba 20 palos de viáticos ahí nos vimos con el hermano de pacho y mas tarde va salir la segunda del hombre pa hablar pa que le hagamos a eso /nn// vos saber el nombre de GAFITAS //papaluchi// WALTER ZAMORA |
| 14. | 1246 | 0 - 3012987387.0 1.01 - 03.26.2011 at 12.58.35.742. wav | 00.58 | 573138884 021" | ///papaluchi//mi negro no me han consignado esa platica en estos momentos voy pa donde el señor apenas esté listo le marco |
| 15. | 1402 | 0 - 3012987387.0 1.05 - 03.26.2011 at 15.57.49.431. wav | 00.49 | 573006500 459" | //papaluchi/// //Junior// hable lo de los 30 peso que me dijo //papaluchi//eso es mas tarde o si no mañana que suba a la finca donde de él |
| 16. | 1523 | 0 - 3012987387.0 1.01 - 03.26.2011 at 17.37.32.917. wav | 01.32 | Called,573 017553359 " | //nn// que te dijo el man de las otras dos cositas //papaluchi// ya lo llamo lo que pasa es eso esta es arriba, con el hombre no hay ningún problema, eso hay mirar cómo se hace porque eso lo tienen que bajar de allá...yo le dije hay 1.2 //nn// lo que ganemos no lo partimos |
| 17. | 1682 | 0 - 3012987387.0 1.02 - 03.26.2011 at 19.04.05.491. wav | 06.12 | 573182695 313" | ////papaluchi//y si vos entras directo con el señor de los alrededores porque no entras pa que te quedes con eso //nn//el está esperando lo mismo que yo la decisión material pa poder comprar ////papaluchi//y cuanto se demora //nn// el lunes tengo que ir por ahí de 20 días a un mes ////papaluchi//otra cosa por ahí me llamo el amigo que le habla comentado de una cosa vieja y le dije es que ese man me está colaborando con una cosa y además es un man de la empresa y dijo que me está debiendo una plata y dice que lo conoce //nn// yo tenia unos amigos que fueron a colaborarme allá y me iban a sacar del lote |
| 18. | 2224 | 3012987387.0 1.05 - 03.28.2011 at 08.24.36.010. wav | 02.44 | 300650045 9 | JUNIO//RNN///cuantos tienes a la mano//estoy esperando que me lleguen diez//a cómo//a 35//pero es efectivo///a 36//pero yos e como lo necesitan ampra ya, esté vendido a 38, para ese negocio lo tenemos que hacer en el ancho, pero es que necesitan unas cosas de viejas, lo necesitan para ya, ayer compraron unos de la mas barafica, pero cuando llegue eso es de una//y esos que esos que están en la buena será que no los compran//quedan 290. |
| 19. | | 3012987387.0 1.09 - | 02.17 | 316405457 1 | Nn//nn//voy allá y usted recibe eso o que |

762

| | USO EXCLUSIVO POLICÍA JUDICIAL |
|---|---|
| | N° CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | |

| | 03.28.2011 al 13.17.42.752. wav | | | |
|---|---|---|---|---|

Las llamadas de interés para la investigación se encuentran grabadas en un CD-R marca TDK, de serie número ZCA005271200RF10, numero interno sala Beige 0254, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 301-298-7387, NO está presentando trafico de llamadas tanto entrantes como salientes, ni de buzón de mensajes, mensajes de texto, lo que nos indica que no sigue siendo utilizado por alias "Diego, Camilo o Papaluche", se solicita al señor Fiscal la legalización de la orden y la CANCELACIÓN de la misma. Es de anotar que ya se encuentra interceptado su nuevo abonado celular.

3.Resultado interceptación abonado celular numero 301-615-7360.

Este abonado 301-615-7360 surgió de la información suministrada por la DEA Regional Cartagena a la presente indagación mediante carta de fecha 30 de marzo de 2011, firmada por el señor KENNETH KOKINDA Supervisor DEA Cartagena, en la cual daban a conocer un abonado celular, utilizado por un sujeto de alias "José Luis" , quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Lo cual mediante informe de investigador de campo de fecha abril 01 de 2011, referenciado con el oficio numero 0438 SURAN CREG8.22, se solicito la interceptación del abonado 301-615-7360, interceptación que fue impartida por su despacho mediante orden de fecha del mismo día, por un termino de noventa días.

La interceptación del abonado celular numero 301-615-7360 se inicio por 90 días, con la orden de

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Nº CASO | |
| 1 1 | 0 0 1 | 6 | 0 0 0 0 9 8 | 2 0 1 0 | 0 0 1 6 4 | | | |
| Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo | | | |

fecha 01/04/2011, por tanto hoy se cumplen catorce  (14) días, durante su monitoreo se han obtenido  426 registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales 233  son de audio.

Las llamadas se encuentran grabadas en un CD-R marca TDK, de serie número ZCA005271157RD10, numero interno sala Beige 0255, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización. por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalía General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 301-615-7360, está presentando trafico de llamadas tanto entrantes como salientes, de buzón de mensajes, mensajes de texto, lo que nos indica que esta siendo utilizado por alias "José", se solicita al señor Fiscal la legalización de la orden y la **CANCELACIÓN** de la misma, lo anterior atendiendo que viene utilizando otro idioma lo que nos limita su comprensión a fin de actuar con rapidez y efectividad.

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

**8.  Solicitud:**

| Números celular a cancelar | |
|---|---|
| **NRO TELÉFONO** | **INTERLOCUTOR** |
| 300-684-0001 | Rafa |
| 301-298-7387 | Papaluche |
| 301-615-7360 | José |

**9.  Anexos:**
No Aplica

**10. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 29949 | UICSA | LUIS ALFONSO VERA CABEZA | 18512615 |

Firma:

| **FISCALIA** GENERAL DE LA NACIÓN | PROCESO PENAL | Código: FGN-50000-F14 |
|---|---|---|
| | | Versión: 01 |
| | | Página 1 de 1 |

## SOLICITUD DE AUDIENCIA PRELIMINAR

Departamento: <u>Cundinamarca.</u>    Municipio: <u>Bogotá.</u>    Fecha 14/04/2011.

### 1. Código Único de Investigación

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad receptora | | | | | | Año | | | | Consecutivo | | | | |

### 2. Audiencia Preliminar que se solicita.

| Audiencia | Código | Termino para programarla | Reservada | |
|---|---|---|---|---|
| | | | SI | NO |
| 1.  Audiencia para legalización de Interceptación telefónica. | | | X | |

| Delito | | Código | | |
|---|---|---|---|---|
| 1. Trafico Estupefacientes. | | 3 | 7 | 6 |

### 3. Datos para citación

| DATOS DEL INDICIADO INVESTIGADO | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipo        de | c.c. | | Pas. | | c.e. | | otro | | No | |
| Documento: | | | | | | | | | | |
| Expedido en | Departamento | | | | Municipio | | | | | |
| Nombres: | AVERIGUACIÓN | | | Apellidos: | | | | | | |
| Apodo: | | | | Estado civil | | | | | | |
| Capturado | | lugar | | | Fecha | 0 | | 0 | 0 | 0 |

### 4. Sujeto procesal o interviniente que solicita la audiencia

| Unidad | 2 | 7 | Especialidad | U | N | A | I | M | Código Fiscal | 0 | 0 | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | | | |
| Dirección: | Diagonal 22 B No. 52-01 | | | | | | | | | | Oficina: | Bloque F P.2 | | |
| Departamento: | Cundinamarca | | | | | | | Municipio: | BOGOTÁ | | | | | |
| Teléfono: | 572000 ext. 1432 | | Correo electrónico: | | | | | | | | | | | |

Firma,

*[handwritten signature]*

*[handwritten notes:]*
J 62  Sala 302 C
300 689 0001
301 298 7787
301 875 7360   01/04/11



# ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES

Departamento  BOGOTA          Municipio  BOGOTA          Fecha  14/04/2011  Hora: | 1 | 1 | 0 | 0 |

## 1. Código único de la investigación

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | | | Consecutivo | | | | | |

## 2. NÚMEROS A CANCELAR

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | | Número | 300 6840001 – 301 2987387 – 301 6157360 |
| 3. | Otra | Cuál | Identificación | |

## 3. Organismo de Policía Judicial a la que se imparte la orden

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICÍA NACIONAL

## 4. Delito

| Delito | Código | | |
|---|---|---|---|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL
Restablecer el derecho a la intimidad de quienes puedan llegar a utilizar estos abonados telefónicos los cuales habían sido interceptados con órdenes del 27 de enero de 2011, 24 de marzo de 2011 y del 01 de abril de 2011 y cuya legalidad y resultados fueron legalizados ante el Juzgado 62 de Control de Garantía de Bogotá el día 14 de abril de 2011.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar)

Los abonados telefónicos 300 6840001 – 301 2987387 - 301 6157360, han dejado de ser utilizados, según lo señala el Informe de Investigador de campo No. 0466 SURAN CREG8.22, suscrito por el señor LUIS ALFONOS VERA CABEZA, calendado el día 13 de abril de 2011.

## 7. Respaldo probatorio para los motivos fundados

| 1. | Asistencia Judicial | | No. de Informe: | Oficio 0466 SURAN CREG8.22 de fecha 13 de abril de 2011 | |
|---|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | Código | |
| Grupo de PJ | | | | Código | |
| Servidor: | LUIS ALFONOS VERA CABEZA | | | Identificación | 13512615 |





FISCALIA

# ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES

Departamento  BOGOTA          Municipio . BOGOTA          Fecha  14/04/2011   Hora: | 1 | 1 | 0 | 0 |

## 1. Código único de la investigación

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | |

## 8. Plazo de la CANCELACIÓN

| Término máximo: | INMEDIATA |
|---|---|

## 9. Funcionario que expide la orden

| Unidad | | Especialidad | U | N | A | I | M | | Código Fiscal | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01, ED. F, piso 2, | | | | | | | | Oficina: | D -21 | | | | |
| Departamento: | BOGOTA | | | | | | Municipio: | BOGOTA D.C. | | | | | | |
| Teléfono: | 5702000 EXT. 1432 | | Correo electrónico: | | | | | | | | | | | |

Firma,

| | PROCESO PENAL | Código: FGN-50000-F-46 |
|---|---|---|
| **FISCALIA** GENERAL DE LA NACIÓN | SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA | Versión: 04 |
| | | Página 1 de 1 |

Bogotá DC, Abril 14 de 2011

Oficio No.

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes
No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| 301- | 298-7387 | X | | | Abril 14 de 2011 | UNAIM | 21 | Inmediato |
| 301- | 615-7360 | X | | | Abril 14 de 2011 | UNAIM | 21 | Inmediato |
| 300- | 684-0001 | X | | | Abril 14 de 2011 | UNAIM | 21 | Inmediato |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dr. DANIEL GONZALEZ ARDILA
C.C. 79.362.620
Despacho 21 Especializado UNAIM

Intendente LUIS ALFONSO VERA CABEZA
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

SI. HECTOR FABIO GARCIA LOPEZ
Coordinador  (E) sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella  Coordinador
Sala De Monitoreo

República de Colombia
Rama Judicial
**JUZGADO SESENTA Y DOS PENAL MUNICIPAL**
**CON FUNCIÓN DE CONTROL DE GARANTIAS**

**AUDIENCIA PRELIMINAR DE CONTROL DE LEGALIDAD POSTERIOR DE**
**INTERCEPTACION DE COMUNICACIONES Y CANCELACIÓN**

Bogotá D.C. Abril 14 de 2011

**HORA INICIO:** 09: 19 A.M                    **HORA FIN:** 09: 40 A.M

**RADICACIÓN:** 110016000098201000164   **N.I:**128964

**INTERVINIENTES:**

**JUEZ:** Sesenta y dos Penal Municipal Con Función de Control de Garantías

**FISCAL:** Dr. DANIEL GONZÁLEZ ARDILA

**DELITO:** - Tráfico, Fabricación ó Porte de Estupefacientes

Previa verificación de la presencia de las partes, la señora Juez instala el Despacho en audiencia y concede el uso de la palabra al señor Fiscal a efectos que formule y sustente la correspondiente solicitud.

El delegado Fiscal solicita legalice los resultados de los informes entregados por Policía Judicial el día de ayer a la interceptación de las comunicaciones efectuadas a los abonados telefónicos que indica y relaciona para efectos en el audio. Ordenes que fueran emitidas por la Fiscalía, por un término de 90 días siendo sometidas al control de constitucionalidad previo por jueces de control de garantías. De igual manera solicita se ordene la cancelación a la interceptación de comunicaciones de los abonados telefónicos relacionados en el audio. Lo anterior, de conformidad con los artículos 235 y 237 del C.P.P..

**DECISIÓN:** El Despacho imparte control de legalidad integral a la orden, el procedimiento y los resultados de las interceptaciones de comunicaciones efectuadas a los abonados celulares indicado y relacionados por la fiscalía en audio, al verificarse que las mismas se encuentran plenamente justificadas al estar orientadas a la consecución de elementos de juicio del hecho investigado. Lo anterior, al verificarse que se ajusta a las previsiones de los Arts. 235, 221, 237 del C.P.P; en concordancia con los Arts.15 y 250 N 2 de la Constitución Política. Igualmente ordena la cancelación por dejar de ser utilizado. La decisión se notifica en estrados y contra ella proceden los recursos de ley. No se interpone recurso alguno. La anterior decisión queda en firme en los términos y condiciones enunciados.

Regresa al Centro de Servicios Judiciales una carpeta con      CD y      folios.

**ANA MILEYDI MENDIETA GALINDO**
Secretaria

# Exhibit F



| | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Nº CASO | | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo |

**INVESTIGADOR DE CAMPO –FPJ-11-**

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | May-27-2011 | Hora: | 0 | 8 | 2 | 2 |

OFICIO No **0629** / -SURAN. CREG8.22

**1. Destino del informe:**

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogotá DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

**2. Objetivo de la diligencia**

SOLICITUD INTERCEPTACIÓN ABONADOS CELULARES Nros. 300-239-4551, 301-725-2824, 301-542-5425, 301-711-4397, 300-739-2585  Y 300-303-5562

**3. Dirección en donde se realiza la actuación**

UNIDAD DE INVESTIGACION CRIMINAL ANTINARCOTICOS SANTA MARTA

**4. Actuaciones realizadas**

Ejecución de la orden de interceptación de fecha marzo 09 y mayo 04 de 2011, emanada del despacho 21 especializado de la UNAIM de la ciudad de Bogotá, mediante la cual se ordenó la interceptación de los abonados celulares objetos de la solicitud, por un termino de noventa (90) días.

**5. Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| | | |
| | | |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

Se utiliza formato FPJ-11.  Sala Técnica Unidad de Investigación Criminal Antinarcóticos Santa Marta

| | | USO EXCLUSIVO POLICIA JUDICIAL |
| | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

1. Control técnico abonado celular numero **300-650-0459.**

Desde el momento de la interceptación del abonado **300-650-0459** el cual está autorizado mediante orden de fecha marzo 09 de 2011, por un término de 90 días proferida por ese despacho, se ha logrado establecer que está siendo utilizado por un sujeto que se hace llamar con el alias de "Marcelo o Junior".

En las llamadas Alias "Marcelo o Junior", utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son lícitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de hacer coordinaciones con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, así mismo se encarga de la consecución de sustancia estupefaciente y ubicación de pistas clandestinas ubicadas en nuestro territorio con el fin de ser utilizadas para aterrizaje y decolaje de aeronaves al servicio del narcotráfico los cuales saldrían con rumbo al países centro americanos como Honduras y México.

Concordante con lo anterior Alias "Marcelo o Junior", ha mantenido constante con tres sujetos de alias "PAVAROTTI", "CRISTIAN ANDDRES" y "NN", siendo así que el día 18/05/2011 a las 12.20.48 horas, el 20/05/2011 a las 22.12.26 horas y el día 21/05/2011 a las 09.06.13 horas respectivamente, en comunicaciones sostenidas el equipo de interceptación les identifico los números 300-239-4551, 301-725-2824 y 301-542-5425 respetivamente, llamadas en las que se vislumbra su lenguaje preventivo o cifrado tratando temas referentes al trafico de estupefacientes, siendo así me permito darle a conocer el análisis de una de ellas en la que el sujeto alias "Junior" le comenta a alias "Cristian Andrés" que ha hablado con alias "Pavarotti" y que este le dice que el señor le mando decir que si es posible que le paguen en Bogotá o la arepa, que para romper el hielo empiecen con 100 metros pero que no tiene sino en HONDA; dejando entrever que de acuerdo al análisis están utilizando un lenguaje preventivo para referirse a sustancia



97

| | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|
| | Nº CASO |
| | 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 0 0 0 1 6 4 |
| | Dpto / Municipio / Entidad / Unidad Receptora / Año / Consecutivo |

estupefaciente la cual estarían haciendo Negocio en Honduras y que seria pagada en Bogotá o Medellín y que para tomarse confianza iniciarían con 100 kilos de dicha sustancia estupefaciente. Seguidamente me permito hacerle una sinopsis parcial de las comunicaciones referenciadas, así:

| NRO | Nro de llamada | FECHA MM.DD.AA - HORA- | DUR | NRO Identificado por el sistema | anotaciones |
|---|---|---|---|---|---|
| 1. | 29735 | 3006500459.01.06 - 05.18.2011 at 12.20.48.390.wav | 00:57 | 3002394551 | Junior /// Pavarotti/// Pavarotti le dice que hay un señor que necesita cada quince días comprar 350, les dije que esperaran mientras nos desocupábamos de esto //junior/ 3500 o 350 //Pavarotti/ 350 cada quince días y este necesita una mano cada semana o depende como acuerden |
| 2. | 31893 | 3006500459.01.02 - 05.20.2011 at 22.12.26.926.wav | 06:43 | 3017252824 | Junior // Cristian//Junior le comenta que PAVAROTI lo llamo y le dijo que el señor de allá le mando a decir que si es posible cancelarle en Bogotá o en la Arepa, le dije que es posible, pero para romper el hielo le compre 100 metros, me dice que él no tiene sino en HONDA, (Honduras) que mientras allá están recibiendo acá están contando /// Cristian /// en la arepa podría hacerlo con QUINTO, pagarle acá y despachar eso para allá pero se necesita un dinero para despachar /// Junior/// Él dice que de la que ya esta allá/// Cristian/// la de allá es de otras personas y eso tiene un costo, la gente de allá no le sirve el dinero acá, toca es hacerlo con la gente que despacha de aquí para allá, dígale que me llame a mí, a ellos no les cuesta nada bajar la plata y pagar /// Junior/// El derecho del señor que esta allá en el restaurante llamo y que allá a nadie ha llamado /// Cristian/// están confundíos porque ellos hablaron fue otra cosa mía, eso no tiene nada que ver con lo tuyo, no se que pasa ahí, ellos se veían supuestamente a medio día /// |
| 3. | 31946 | 3006500459.01.04 - 05.21.2011 at 09.06.13.313.wav | 05:16 | 3015425425 | *Junior /// Nn /// Nn le pregunta que si se mueve con la misma gente que se mueve el Paisano///Junior/// no, el Paisano se está moviendo con una gente que yo le presente /nn// el BARBADO, el de la empresa grande /// yo soy el de la empresa grande, el de la F //nn/ yo entregue una vaina delicada a un man de 26 un tal IVAN hace más de un mes y no lo han pagado //junior/ a cualquiera de las direcciones yo les llego y no se le va a perder nada /nn// fuera de ese tengo dos más para hacerle de los mismos, estoy esperando esa plata/// eso suena como si lo hubieran torcido a usted pero no por la empresa o que la persona no sea de ahí/// es confirmado que es de ahí/// para averiguar eso tiene que ser personalmente y no por teléfono/// lo que le pase es una vaina pequeña para que ellos cobren 200* |

| | | | | USO EXCLUSIVO POLICIA JUDICIAL |
| | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depto | | Municipio | | Entidad | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

| | | | | *pero tengo una más grande para cobrar 3000 o 4000 /// son jurídicos /// si, un ex senador///* |

Es de anotar que el sujeta alias "Cristian" se ha venido interceptando bajo la presente indagación con el abonado numero 300-634-3194 interceptado con la orden de fecha marzo 24 de la presente anualidad.

2.Control técnico abonado celular numero 301-293-8897.

Desde el momento de la interceptación del abonado 301-293-8897 el cual está autorizado mediante orden de fecha mayo 04 de 2011, por un término de 90 días proferida por ese despacho, donde se ha logrado establecer que está siendo utilizado por un sujeto que se hace llamar como "CHADD" quien de acuerdo a carta suministrada a esta unidad de investigación criminal por parte de la oficina DEA Regional Cartagena de fecha 02 de mayo de los corrientes, se hace llamar con el alias de "José Luis".

En las llamadas Alias "Chadd", utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son lícitas, por el contrario es evidente que se trata de actividades ilícitas referentes al tráfico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de hacer coordinaciones con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, aeronaves que adquiere como alquiler en países como México, EE.UU y en las islas caribeñas como Bahamas, Republica Dominicana entre otros, es de anotar es de nacionalidad extranjera pero se encuentra radicado en nuestro país con el fin de desarrollar su actividad.

Concordante con lo anterior Alias "Chadd", está manteniendo constante comunicación con dos sujeto de alias "jefe" y "NN", siendo así que el día 12/05/2011 a las 08.36.49 horas y 19/05/2011 a las 13.06.29. horas, en comunicación sostenida por estos interlocutores el equipo de interceptación les identifico los números 301-711-4397 y 300-739-2585 respetivamente, llamadas en las que se vislumbra su lenguaje preventivo o cifrado tratando temas referentes al trafico de estupefacientes, siendo así me permito darle a conocer el análisis de una de ellas en la que el

99

| | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|
| | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | Entidad | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | | |

sujeto alias "Chadd" le comenta a alias "jefe" que si puede sacar otra dirección pa bajar otro carrito y que lo pueden parquear donde el cura mientras se organiza la carretera, dejando entrever que de acuerdo al análisis están utilizando un lenguaje preventivo para referirse a que necesitan un numero de cola o matricula de avión para bajar otro avión y que lo pueden dejar en Curacao mientras le organizan la pista clandestina o aeropuerto legal donde lo van a cargar con sustancia estupefaciente. Seguidamente me permito hacerle una sinopsis parcial de las comunicaciones referenciadas, así:

| NRO | Nro de llamada | FECHA MM.DD.AA - HORA- | DUR | NRO Identificado por el sistema | anotaciones |
|---|---|---|---|---|---|
| 1. | 1005 | 3012938897.01.0 5 - 05.12.2011 at 08.36.49.983.wav | 02:00 | 3017114397 | Chadd // Jefe ///chadd le dice al Jefe que si puede sacar una dirección para bajar otro carrito (avión) pero 700 /// si ellos no cumplen me cobran a mi /// mañana lo tengo listo // de tubo // si señor/// no hay es donde meterlo/// ellos tiene que ser puntuales, o si quiere lo puede parquear en otro lado mientras se organiza la carretera/// Porque no lo parquea donde el padre (Curazao)voy a preguntar y ahorita le digo /// quieren llegar directo/// mejor, el problema es que uno les diga y fallan y entonces le van a joder la vida a uno /// el gordo me mando la llicencia del chofer (piloto) y el numero del carro (placa del avión) /// madame el mensaje y la marca y todo/// los manes están listo, lo quieren bajar mañana/// |
| 2. | 2434 | 3012938897.01.0 2 - 05.19.2011 at 13.06.29.987.wav | 03:54 | 3007392585 | Chadd /// Nn/// Chadd le dice que tenemos tres opciones, que antes de que termine el día sabemos que tenemos, todos están trabajando en eso/// ellos me dicen que necesitan saber con anticipación cual es el carro (avión) que va a entrar, la gaseosa (combustible) que se le va a tener, eso no puede ser de un día para otro, me tiene que dar tiempo para organizar todo eso/// son 24 horas con el RASTA/// y si hay que ponerle tubería y todo eso/// el chofer (piloto) pasa los datos para no tener problemas/// necesito los datos para entrar allá y poder darles cara a los señores/// mucha gente no entiende, se tiene que buscar la gente que va a trabajar y uno tiene que buscar a un amigo que financie el combustible/// envieme los papeles lo mas pronto posible/// |

Por otra parte bajo la gravedad de juramento y teniendo en cuenta que se ha venido aportando información suministrada por la DEA Regional Cartagena a la presente indagación, en acato a las



| | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|
| | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | Consecutivo | | | | | |

normas internacionales como lo es el artículo 485 de la Ley 906 de 2004 y adicionalmente lo estipulado en el artículo 9 de la Convención de Naciones Unidas sobre el tráfico ilícito de estupefacientes y sustancias sicotrópicas suscrita en Viena el 20 de diciembre de 1988 y artículos 26 y siguientes de la convección de Palermo de 2000, entre otros instrumentos internacionales que regulan esta materia, así mismo de acuerdo al Manual de Cooperación Internacional en Materia Penal emitido por la Fiscalía General de la Nación mediante el código FGN-17000-M01, en su numeral 6 Intercambio de Información entre autoridades de Policía establece las reglas, teniendo en cuenta se allega a la jefatura del Grupo de Investigación criminal Zona Norte, Antinarcóticos, dos carta de fecha 25 de mayo de 2011, firmada por el señor PHIL WELCOME Sub Director DEA Cartagena, en la cual dan a conocer un (01) abonado celular, utilizado por los sujeto de alias "NN", quien lo estaría utilizando para coordinar actividades ilícitas dedicadas al tráfico de estupefaciente en nuestro territorio.

Una vez recibida esta información me puse en comunicación vía telefónica con el señor FRANK DANIELS Agente Especial DEA, oficina Cartagena, quien manifiesta que este abonado utilizado por alias "NN se obtuvo mediante información que se suministran diferentes fuentes a esa Agencia Federal Antinarcóticos (DEA), y que este sujeto se encargan de la consecución y coordinación de envíos de sustancia estupefaciente en la modalidad de aviones y barcos que salen desde nuestro territorio con destino islas del Caribe y centro América, de igual manera manifiesta el agente que mantienen en comunicación con alias "CHADD Y KEVIN" con quien están coordinado un envió hacia BAHAMAS.

De acuerdo con lo anterior y como quiera que la presente indagación aparece relacionado un alias "CHADD Y KEVIN" se establece el nexo causal entre la información aportada por la DEA y esta indagación, pues coinciden también el modus operandi y la zona geográfica en donde se acomete la actividad delictual.

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|
| | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

Es de anotar que alias "CHADD Y KEVIN" se han venido interceptando durante el transcurso de la presente indagación, arrojando conversaciones de interés para lo aquí investigado utilizando varios abonados telefónicos los cuales fueron autorizadas sus interceptaciones por ese.

Siendo así las cosas, solicito a ese despacho estudie la viabilidad de **INTERCEPTAR** los abonados celulares Nros. 300-239-4551, 301-725-2824, 301-542-5425, 301-711-4397, 300-739-2585 Y 300-303-5562, usados por alias "Pavarotti", Cristian Andrés", NN", Jefe", NN", NN" respectivamente, toda vez que de la información recaudada se infiere lógica y razonablemente al parecer están inmersos en conductas que atentan contra el ordenamiento jurídico, por tanto este acto de investigación es proporcional a los hechos que se están investigando, además podremos obtener información, EMP y/o EF y la identificación de los interlocutores.

Nota: En este punto indique el destino de los EMP y EF si los hubiera

**8. Solicitud:**

Números celular a Interceptar

| NRO TELÉFONO | INTERLOCUTOR |
|---|---|
| 300-239-4551 | Pavarotti |
| 301-725-2824 | Cristian Andrés |
| 301-542-5425 | Nn |
| 301-711-4397 | Jefe |
| 300-739-2585 | Nn |
| 300-303-5562 | Nn |

**9. Anexos:**
Lo enunciado.

**10. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 29949 | UICSA | IT. LUIS ALFONSO VERA CABEZA | 13512615 |
| | | | Firma, | |

152

| | | | | | | | | | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
| | | | | | | | | | | | | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | | |



**U. S. Department of Justice**
Drug Enforcement Administration
Cartagena, Colombia

www.dea.gov                                           25 de mayo de 2011

Señor Mayor Helvert Benavidez
Policía Nacional de Colombia
Dirección Antinarcóticos Zona Norte
Cartagena, Bolivar
Colombia

Por medio de la presente le informamos que de acuerdo con información obtenida por la Agencia Federal Antinarcóticos (DEA) se conoce que los sujetos y números de teléfono celular que más adelante describo son utilizados para coordinar actividades ilícitas dedicadas al tráfico de estupefacientes en el territorio nacional.

El numero es: NN 300-303-5562

Una vez se obtenga mas información sobre esta organización la misma le será enviada a su oficina.

Agradeciéndole altamente su gentil atención a la presente, le saludo

Atentamente,

Phil J. Welcome
Sub-Director Regional
DEA Cartagena



 **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES**

Departamento BOGOTA     Municipio BOGOTA     Fecha 27/05/2011  Hora: |1|2|0|0|

**1. Código único de la investigación:**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | | Consecutivo | | | |

**2. NUMERO A INTERCEPTAR:**

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | | Número | 3002394551 – 3017252824 – 3015425425 – 3017114397 – 3007392585 y 3003035562 |
| 3. | Otra | Cuál | Identificación | |

**3. Organismo de Policía Judicial a la que se imparte la orden:**

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCOTICOS SANTAMARTA POLICIA NACIONAL

**4. Delito:**

| Delito | Código | | |
|---|---|---|---|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

**5. Finalidad:**

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL

Ordenar la Interceptación de comunicaciones de los abonados celulares **3002394551** – **3017252824** – **3015425425** – **3017114397** – **3007392585 y 3003035562,** solicitada por el investigador LUIS ALFONSO VERA CABEZA, mediante oficio 0629/ SURAN. CREG8.22 de fecha 27 de mayo de 2011, por medio del cual informa sobre los resultados de las interceptaciones ordenadas a las comunicaciones de los abonados celulares **300 6500459,** para el cual se dispuso su interceptación el 09 de marzo de 2011; sostiene el investigador y así lo relaciona en su informe calendado el día de hoy que a través de éste abonado celular se han captado conversaciones en las que intervienen alias MARCELO o JUNIOR con alias PAVAROTI, alías CRISTIAN ANDRÉS y alias NN, quienes han utilizado para ello los abonados celulares **3002394551** – **3017252824 y 3015425425.** Del mismo modo en el informe referido se da cuenta de las labores realizadas con relación a la orden de interceptación emitida por éste Despacho el 04 de mayo de 2011 a las comunicaciones del abonado celular **3012938897** utilizado por un sujeto que se hace llamar con el alias de CHADD o JOSÉ LUIS, quien ha sostenido conversaciones con dos sujetos uno llamado el JEFE y otro un NN, los días 12/05/2011 y 19/05/2011, quienes han sostenido diálogos al parecer relacionadas con actividades ilícitas por medio de los abonados **3017114397** – **3007392585.** Finalmente en el informe 0629/ SURAN. CREG8.22 de fecha 27 de mayo de 2011, se relaciona una comunicación suscrita por el señor PHIL J. WELCOME, Sub Director Regional DEA Cartagena quien manifiesta que ha recibido información que un sujeto relacionado con la organización que se investiga y con nombre desconocido estaría utilizando el abonado **3003035562,** con los mimos fines ilícitos.

Se considera entonces que teniendo en cuenta que éstos abonados celulares pueden arrojar Información útil para lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer opera en la zona norte del país y utiliza naves y aeronaves para hacer envíos de sustancias derivadas de la Cocaína, a través de diferentes países del Caribe y Centro América, así como recoger evidencias físicas y/o elementos materiales de prueba que sirvan a la investigación.

## 6. Motivos (indican las circunstancias de tiempo, modo y lugar):

Informe de Investigador de Campo FPJ-11 Oficio 0629/ SURAN. CREG8.22 de fecha 27 de mayo de 2011, suscrito por LUIS ALFONSO VERA CABEZA, que da cuenta que de información recolectada en la Interceptación telefónica a los abonados celulares **300 6500459 y 3012938897**, ASÍ COMO el oficio suscrito por el Sub Director Regional de la DEA fechado el 25 de mayo de 2011, lo que señala la importancia de esta labor frente a los abonados celulares ya referidos, que podrían arrojar valiosa información de utilidad para la investigación, por lo cual se recomienda en dicho Informe ordenar la interceptación de las comunicaciones de los citados abonados celulares, que estarían siendo utilizados por miembros de la organización que es objeto de esta indagación para fines ilícitos.

## 7. Respaldo probatorio para los motivos fundados:

| 1. | Asistencia Judicial | | | No. de Informe: | | Oficio 0629/ SURAN. CREG8.22 de fecha 26 de mayo de 2011 | | |
|---|---|---|---|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | | | Código | | |
| Grupo de PJ | | | | | | Código | | |
| Servidor: | LUIS ALFONSO VERA CABEZA | | | | | Identificación | 13512615 | |

## 8. Plazo de la INTERCEPTACIÓN:

| Término máximo: | NOVENTA (90) DIAS |
|---|---|

## 9. Funcionario que expide la orden:

| Unidad | | Especialidad | U | N | A | I | M | | Código Fiscal | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01 ED. F, piso 2, | | | | | | | | | | Oficina: | D -21 | | |
| Departamento: | BOGOTA | | | | | | | Municipio: | BOGOTA D.C. | | | | | |
| Teléfono: | 5702000 EXT. 1432 | | Correo electrónico: | | | | | | | | | | | |

Firma,

105

| PROCESO PENAL | Código: FGN-50000-F-46 |
|---|---|
| **FISCALIA** GENERAL DE LA NACION *SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA* | Versión: 04 |
| | Página 1 de 1 |

Bogotá DC, mayo 27 de 2011

**Oficio No.**

Señores
FISCALIA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

**No. Noticia Criminal**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| 300- | 239-4551 | X | | | May 27 de 2011 | UNAIM | 21 | 90 |
| 301- | 725-2824 | X | | | May 27 de 2011 | UNAIM | 21 | 90 |
| 301- | 542-5425 | X | | | May 27 de 2011 | UNAIM | 21 | 90 |
| 301- | 711-4397 | X | | | May 27 de 2011 | UNAIM | 21 | 90 |
| 300- | 739-2585 | X | | | May 27 de 2011 | UNAIM | 21 | 90 |
| 300- | 303-5562 | X | | | May 27 de 2011 | UNAIM | 21 | 90 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dr. DANIEL GONZALEZ ARDILA
C.C. 79.362.620
Despacho 21 Especializado UNAIM

Intendente LUIS ALFONSO VERA CABEZA
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

SI. HECTOR FABIO GARCIA LOPEZ
Coordinador ( E )  sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella  Coordinador
Sala De Monitoreo



| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | |
|---|---|---|---|---|---|---|
| | | | | N° CASO | | |
| | | 1 1 0 0 1 6 | 0 0 0 | 9 8 2 | 0 1 0 | 0 0 0 1 6 4 |
| | | Dpto   Municipio | Entidad | Unidad Receptora | Año | Consecutivo |

**INVESTIGADOR DE CAMPO –FPJ-11-**

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | MAGDALENA | Municipio | SANTA MARTA | Fecha | 22-08-2011 | Hora: | 1 8 3 0 |
|---|---|---|---|---|---|---|---|

OFICIO No___0875___/ SURAN. CREG8.22

**1. Destino del informe:**

Dr.
**DANIEL GONZALEZ ARDILA**
Fiscal Especializado 21 UNAIM
Bogota DC.-

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

**2. Objetivo de la diligencia**

SOLICITUD LEGALIZACIÓN, PRORROGA ABONADO CELULAR NRO. 300-239-4551

**3. Dirección en donde se realiza la actuación**

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCÓTICOS SANTA MARTA

**4. Actuaciones realizadas**

Ejecución de la orden de interceptación de fecha Mayo 27 de 2011, emanada del despacho 21 especializado de la UNAIM de la ciudad de Bogotá, mediante la cual se ordenó la interceptación del abonado celular objeto de la solicitud, por un término de noventa (90) días.

**5. Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| 01 CD DVD +R | Sala BEIGE Dirección de Antinarcóticos. | 300-239-4551 DVD IMATION No MFP1100F030128946 AUDIOS 3822 REGISTROS 20032 No Interno SALA 0584 |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

Se utiliza formato FPJ-11.  Sala Técnica Unidad de Investigación Criminal Antinarcóticos Santa Marta

*Página 1 de 15 Oficio  0875  SURAN CREG8.22*



| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | N° CASO | | | | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |

*(Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo)*

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Para los efectos del presente informe, comedidamente me permito dar a conocer a ese despacho los resultados obtenidos durante el control técnico que a la fecha se ha llevado al abonado celular Nros. 300-239-4551

1. Resultado interceptación abonado celular número 300-239-4551.

Este abonado 300-239-4551 surgió de la interceptación del abonado celular 300-650-0459 autorizada su interceptación el día 09 de marzo de 2011, por el termino de noventa días y el cual es cancelado el día 27 de mayo de 2011, resultados que fueron legalizados ante el señor Juez Penal Municipal con Función de Control de Garantías de la ciudad de Bogotá DC, el mismo día.

Lo cual mediante informe de investigador de campo de fecha mayo 27 de 2011, referenciado con el oficio numero 0629 SURAN CREG8.22, se solicito la interceptación del abonado 300-239-4551, ~~interceptación que fue impartida por su despacho mediante orden de fecha mayo 27 de 2011, por~~ un termino de noventa días.

Una vez este abonado fue programado en la sala Beige de la Dirección de Antinarcóticos, en la ciudad de Cartagena y empezó a arrojar resultados se ha establecido que es utilizado por un sujeto de alias "Pava o Pavarotti" quien utiliza un lenguaje cifrado que da a entender que las actividades cumplidas no son lícitas, por el contrario es evidente que se trata de actividades ilícitas referentes al trafico de estupefaciente, toda vez que esta persona según el análisis de las comunicaciones es la encargada de hacer coordinaciones con el fin de adquirir aeronaves para ponerlas al servicio del narcotráfico, las cuales son coordinadas en países como Panamá, Costa Rica, México, Bahamas entre otros las cuales viajan con un itinerario y documentación legal con el fin de no tener inconvenientes en los diferentes aeropuertos donde hacen escala, se ha evidenciado en las comunicaciones el planeamiento de llegada de aeronaves a los aeropuertos de

| | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | |
|---|---|---|---|---|---|---|---|

N° CASO

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dpto · Municipio · Entidad · Unidad Receptora · Año · Consecutivo

Bogota, Punto Fijo, Maracaibo (Venezuela) entre otros, donde de acuerdo a las comunicaciones son recibidos por tripulaciones al servicio del narcotráfico y desde allí salen con planes de vuelo hacia países centroamericanos como Honduras, utilizando como modus operandi la modalidad de desvío en la ruta de vuelo para aterrizar en pistas clandestinas ubicadas en la guajira colombiana y así mismo en el país vecino de Venezuela y desde allí volar hasta otra pista clandestina antes de llegar a su destino final con el fin de cumplir con el itinerario y no despertar sospechas de las autoridades aeronáuticas.

La interceptación del abonado celular numero 300-239-4551 se inicio por 90 días, con la orden de fecha 27/05/2011, por tanto hoy se cumplen Ochenta y ocho (88) días, durante su monitoreo después del día 27/05/2011 se han obtenido 20032 registros de llamadas entrantes y salientes, buzón de mensaje y mensajes de texto, entre las cuales 3822 son de audio y doscientos noventa y siete (297) son de interés para la indagación, pues alias "PAVA O Pavarotti " se ha comunicado con varios miembros de la organización entre ellos alias **"JOTA"**, alias **"RAFA"**, alias **"JOSE"**, alias **"Juan Camilo"**, entre otros, con quienes se vislumbra un lenguaje cifrado o preventivo que deja entrever actividades ilícitas relacionadas con el tráfico de estupefacientes.

A continuación me permito hacerle una relación de cincuenta comunicaciones de interés para la indagación con su respectiva sinopsis, así:

| NRO | Nro. de llamada | FECHA MM.DD.AA - HORA- | DUR | NRO ADICIONAL | ANOTACIONES |
|---|---|---|---|---|---|
| 1. | 9 | 3002394551.01. 04 - 05.30.2011 al 11.38.10.580.wa v | 02:01 | 3017814386 | Pavarotti /// Jota /// ya me llamaron esta mañana, llamaron a FERCHO del numero que usted me dio, ayer cuadraron con él, van a esperar la llave del carro, ya estamos pendientes de que nos digan para recoger la plata donde usted nos diga, ya esta cuadrado todo, lo único que falta es la llave para tanquearlo /// estamos esperando que el señor suba para pagar una multa porque ya se paso /// |
| 2. | 18 | 3002394551.01. 04 - 05.30.2011 al 11.42.37.770.wa | 00:44 | 3017814386 | Pavarotti /// Jota /// de ahí a nosotros nos dan el 50% y de ahí nosotros pagamos y abonamos y ya empezamos a trabajar los dos/// la llave cuando aparece /// ya le confirmo, solo se esta esperando eso |

Página 3 de 15 Oficio 0875 SURAN CREG8.22

<table>
<tr><td colspan="7" align="right">USO EXCLUSIVO POLICIA JUDICIAL</td></tr>
<tr><td colspan="7" align="right">N° CASO</td></tr>
<tr><td>1 1 0 0 1 6</td><td>0 0 0 0 9 8</td><td>2 0 1 0</td><td>0 0 1 6 4</td></tr>
<tr><td>Dpto</td><td>Municipio</td><td>Entidad</td><td>Unidad Receptora</td><td>Año</td><td>Consecutivo</td></tr>
</table>

| | | v | | | /// |
|---|---|---|---|---|---|
| 3. | 40 | 3002394551.01.11 - 05.30.2011 at 11.52.12.836.wa v | 01:30 | 3017814386 | Pavarotti /// Jota /// el hombre me dice que esta pendiente a lo que ustedes cuadren con el señor y que se contacten bien y se vean personalmente, yo estoy en la finca con el Gringo, este pendiente del la vaina /// el piloto de nosotros esta bravo porque pensó que se había dañado la vuelta y no se le pago /// no se daño, fue RAFA que nos quería voltear el hp /// |
| 4. | 49 | 3002394551.01.02 - 05.30.2011 at 12.09.50.546.wa v | 00:43 | 3012850267 | Pavarotti /// Nn /// el señor lo llamo ahorita /// no /// le estoy escribiendo porque los manes necesitan que le definan si se mueven o no porque ese man ya esta listo para irse /// Ahorita no me he comunicado con él /// |
| 5. | 76 | 3002394551.01.04 - 05.30.2011 at 12.35.48.868.wa v | 01:53 | 3006598631 | Pavarotti /// Rafa /// ya hable con el loco del JAVIER /// me dijo que ya habían hablado con el numero nuevo que pasaste, que estaban esperando donde era que iban a pegar /// estamos en las mismas porque esa llave no a llegado allá, yo le dije a Boyacoman que lo primero porque se tiene que preocupar es que la llave este allá porque sino es así estamos en las mismas /// |
| 6. | 263 | 3002394551.01.02 - 05.30.2011 at 16.26.20.331.wa v | 01:48 | 3012474022 | Pavarotti /// Nn /// el amiguito me dijo que para el miércoles estaba lista esa situación/// el amigo mío es el que maneja ese tema porque él es colega de ENRIQUE... le pasa a otra persona NN /// como ENRIQUE es tocadito, su amigo me dice que salimos de uno normal para uno normal, pero necesito saber para cual vamos para decirle a ENRIQUE /// él me confirma eso mañana /// él me esta pidiendo los papeles, entonces tengo que decirle a ENRIQUE para donde se vaya /// ahora le aviso o pregúntale por la pantallita al email que le dio /// |
| 7. | 366 | 3002394551.01.04 - 05.30.2011 at 19.52.41.856.wa v | 05:08 | 5734579093 0F | Pavarotti /// Hija y Esposa / Pava le comenta a la esposa.... /// MACHCUCHO no pudo pagar la multa, que faltaba un papel, mañana ya llega el papel ///de donde lo mandan /// el papel lo mandan por fax, viene de las BAHAMAS y en la venida se les quedo ese documento, son papeles de la propiedad del equipo, ellos pensaban meterlo... ya tu sabes... y dejarlo perder allá y no se preocuparon por traer eso /// |
| 8. | 374 | 3002394551.01.07 - 05.30.2011 at 19.58.01.608.wa v | 05:08 | 5734579093 0F | Pavarotti /// Esposa /// solo falta la autorización de la ofi... ellos van a dejar una finca que vale 700 millones como en forma de Hipoteca para que ellos le presten 30 mil dólares que necesitan para traer el avión; hay dos candidatos para que la presten /// |
| 9. | 733 MENSAJE DE | | | | |

Página 4 de 15 Oficio 0875 SURAN CREG8.22

| | | | | USO EXCLUSIVO POLICIA JUDICIAL | | |
|---|---|---|---|---|---|---|
| | | | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

| | TEXTO | Sal | 00: | 31/0 | 16: | 7 | 3 | NO | INFOG, "0 - 3002394551", |
|---|---|---|---|---|---|---|---|---|---|
| | 31/05/ .2011 16:15: 10 | lan te | 00: 00 | 5/20 11 | 15: 10 | 3 3 | 0 0- 2 3 9- 4 5 5 1 | EXIS TE ABO NAD O. | 0,"SMS,OUTGOING,3015865461,0,0, ,Jose,abad.heredia,cc.71.973,537,de, turbo,ant." |

**Sinopsis :**

*Jose,abad.heredia,cc.71.973,537,de,turbo*
*Nota de Pen-Link: La fecha y hora de esta llamada son extraídos del Sistema.*

*Nota de Pen-Link: La fecha y hora de esta llamada son extraídos del Sistema.*

**Mensajes CALEA :**

*INFOG, "0 - 3002394551",*
*0,"SMS,OUTGOING,3015865461,0,0,,Jose,abad.heredia,cc.71.973,537,de*
*,turbo,ant."*

| 10. | 432 | 3002394551.01. 03 - 05.31.2011 at 07.51.55.908.wav | 05:14 | 3147688084 | *Pavarotti /// Nn /// estaba hablando con unos que iban a traer un avión, tiene el vehículo listo pero les falta la plata, es de una Doctora /// y en que quedo el grande /// hoy me dicen sino que estaban esperando si servía para ellos seguir con el negocio /// y los otros que /// ellos están esperando si llegan con la llave, el del 690 le faltaba un papel para entrar mañana /// y el otro están esperando, es las llaves /// con ese embolate el man de las llaves se había devuelto ///* |
|---|---|---|---|---|---|
| 11. | 470 | 3002394551.01. 04 - 05.31.2011 at 09.15.45.299.wav | 01:43 | 3012850207 | *Pavarotti /// nn le dice a pava que esos manes salen ahora en la noche y que solo faltaba el papel de ENRIQUE pero que ya se lo colocaron anoche y me pidieron el numero de la cuenta de enrique para depositarle la plata ahí, ya listo, ya ellos están hablando ahí y ya el medio me dice lo que necesita y ya les toco piso a ellos y los pongo a volar /// pava le dice que es para que ellos tuvieran comunicación directo entre ellos/// nn le dice que el apenas hablo de una porque no le quería pagar a enrique acá y ya dijo que si // pava dice que el se encarga de la parte económica desde acá /// nn le dice que para que se* |

| | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|

**Nº CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Depto | Munikiplo | Entidad | Unidad Receptora | Año | Consecutivo

| | | | | | |
|---|---|---|---|---|---|
| 12. | 435 | 3002394551.01.04 - 05.31.2011 et 09.27.07.226.wa v | 02:06 | 5734579093 0F | *involucra en tanta cosa pero que todo va bien ///* *Pavarotti /// Esposa /// a media día nos estamos conectando con MACHUCHO y el del 690 ya mandaron todos los papeles y que hoy en la noche se vienen para ver si mañana alcanzan a meterlo y lo del prestamos en la tarde me dan respuesta ///* |
| 13. | 493 | 3002394551.01.10 - 05.31.2011 at 09.29.42.226.wa v | 02:10 7 | 5734579093 0F | *Pavarotti /// Esposa /// Pava le comenta a la esposa que el papel (seguro) ya llego, faltaba era lo del piloto, el que lo trajo (avión)* |
| 14. | 499 | 3002394551.01.02 - 05.31.2011 at 09.48.05.499.wa | 00:59 | 3005747704 | *Pavarotti /// Wicho Amigo de Carlos /// Wicho le dice que era la persona con la que quedaron de versen en la Bogotá pero ya le envió al señor para que se reúnan, Carlos ya le explico sobre el pájaro que viene de afuera /// no me explico precio a como arreglaron ni nada /// Llámelo y dígale que le explique bien, el amigo mío lo va a llamar para que se reúnan, él esta en Bogotá///* |
| 15. | 517 | 3002394551.01.08 - 05.31.2011 at 09.55.21.705.wa | 01:09 | 3017399752 | *Pavarotti /// Nn /// PAVA le pregunta a Nn que si ya recibió el mensaje con el correo // nn le dice que si y que EL AVIÓN ES UN CHALLENGE 1670 y que esta allá en la tierra y que el señor dice que se va y cuadran con él y que hace días lo tenían en venta ///* |
| 16. | 532 | 3002394551.01.01 - 05.31.2011 at 10.01.27.192.wa | 01:07 | 3008630421 | *Pavarotti /// Nn /// Pava le pregunta que si no tiene un amigo que preste de afán, son 70 millones /// Voy a preguntar /// Pava le hace el comentario que tiene una conexión para arreglar problemas judiciales ///* |
| 17. | 557 | 3002394551.01.04 - 05.31.2011 at 10.58.50.120.wa v | 02:23 | 3002672938 | *Pavarotti /// Nn /// Nn le dice que como van las cosas /// en la tarde me dan respuesta de los papeles en Medellín y ahora en la oficina mas tarde /// lo del Hércules que /// si, lo están arrendando, ellos se vine y se quedan aquí hasta que entre el carro /// ese lo traen sin nada /// sin nada. Estoy preguntando que si necesitan para el tanqueo y si necesitan uno de los dos nos tacara irnos para allá a tanquearlo /// donde esta /// esta en Venézuela ///* |
| 18. | 702 | 3002394551.01.10 - 05.31.2011 at 15.18.44.651.wa v | 02:11 | 3017814386 | *Pavarotti /// Jota /// Jota, le dice que les toca estar pendientes en Bogotá para hacer la gestión, si él les dice que sí entonces para confirmar con usted /// eso lo veo como envolatado /// yo estoy en la finca con el gringo ///* |
| 19. | | Entr   00:0   ante   0:00 | 31/05/   17:2   7   30   NO 20 11   9:11   8   0-   EXIST   2   23   E | | INFOG, "0 - 3002394551", 0,"SMS,INCOMING,30161 13584,0,0,11/05/31 |

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Nº CASO | | | | | | | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | Municipio | Entidad | Unidad Receptora | | | Año | | | Consecutivo | |

|  |  | | | |
|---|---|---|---|---|
| | | 9- ABON  17:29:11 TZ -20,Cesna "
45 ADO.
51 | | |

Transcripción :

*Cesna*

**Mensajes CALEA :**

*INFOG, "0 - 3002394551",*
*0,"SMS,INCOMING,3016113584,0,0,11/05/31 17:29:11 TZ -20,Cesna "*

| 20. | 1458
3002394551.01.
09 - 06.01.2011
at
21.01.03.236.wa
v | 02:55 | 3147688084 | *Pavarotti /// Nn /// Nn le dice que es un **JET STING**, se necesita al pequeño para que se suba allá donde tenemos el pequeño para que acompañe al señor que lo baja ahí, yo le dije al señor que la bajada que un Ferri y que máximo veinte y para seguir trabajando, no lo entran a **LA MATA** sino que llegan a **SAN FERNANDO**, entonces dígale al chiquito que si no tiene la documentación el señor se la saca /// cuanto vale /// a él le pagan por traerlo hasta ahí y para ~~trabajarlo es otro... /// pero a él cuanto le va a tocar por~~ el Ferri /// 20 esta pagando el señor, nada mas le bajada, para que lo acompañe, si le sabe como segundo (copiloto) de eso ///* |
| 21. | 1460
3002394551.01.
06 - 06.01.2011
at
21.24.14.167.wa
v | 04:21 | 3017814386 | *Pavarotti /// Jota /// Jota le dice que el Mono mañana le llega allá al man, se va a ver que esta pasando, allá ya cuadraron lo de la fletada.............................* |
| 22. | 1489
3002394551.01.
02 - 06.01.2011
at
21.34.01.421.wa
v | 02:58 | 3147686084 | *Pavarotti /// Nn /// Nn le dice que él le arranca de una, que va de segundo (copiloto) /// el que lo va a coger no es muy experto en los instrumentos, que lo espere en la MATA para hacer la vuelta completa /// yo le dije que 20 /// un izquierdo (copiloto) cobra eso para bajarlo de allá donde esta a la MATA, ese es el ferri que se le llama, yo le dije que si se movía le iba a pagar lo mismo que le iba a pagar al izquierdo /// y eso es pa fletarlo /// si, eso no es con nosotros, el dueño lo tiene todo /// o sea que a nosotros nos tocaría lo de la bajada no mas ///* |
| 23. | 1498
3002394551.01.
02 - 06.01.2011 | 01:13 | 3002672938 | *Pavarotti /// Nn /// Pava le dice que ya esta listo el derecho (piloto), le dije que para el ferri 20, hay que sacarle la documentación///* |

| | | | USO EXCLUSIVO POLICIA JUDICIAL | | | |
|---|---|---|---|---|---|---|
| | | | | | | Nº CASO |
| | | | 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 0 0 0 1 6 4 | | | |
| | | | Dpto  Municipio  Entidad  Unidad Receptora   Año    Consecutivo | | | |

| | | | | |
|---|---|---|---|---|
| | | | el 21.38.49.173.wav | |
| 24. | 1730 | 3002394551.01. 03 - 06.02.2011 el 12.25.55.299.wav | 05:03 | 3017814366 |
| | | | | Pavarotti /// Jota /// Jota le dice que hoy viaja el amigo mío a Bogotá, el vuela hoy en la tarde, él se va a encontrar con el Mono, van a cuadrar porque hoy llega otro 3 (avión kin 300) entonces inmediatamente este allá me van a llamar directamente a mi a ver que cuadramos, a ver si lo hacemos llegar directamente al sitio /// cuando se formo le problema FERDO le dijo a ellos que ellos iban a traer otro /// lo que pasa es que me van a entregar otro porque según eso yo estoy allá recibiendo el otro, pero tranquilo, no nos afanemos que alguno de esos dos carritos es nuestro /// supuestamente ese que fue allá había dado una plata no se a quien y los amigos míos le dijeron que no dieron plata pero si invirtieron acá para sacarlo /// el que mendo plata fue el amigo mío ZABALETA Y EL MONO /// el que decía eso fue el que estaba en representación de allá y les decía eso a los míos /// yo tengo un negocio en Bogotá pero toca Esperar a que llegue aquel paciente y cuadrar lago de plata y poder movernos para nosotros mismos ir a donde están y nosotros verlo y poder decir que llamen al conductor y maneje esto y llévelo y ya /// el condu (piloto) mío anda bravo conmigo /// la propuesta es que cuando el carro este ahí y este arreglado el negocio el conductor debe arrancar con el otro hacia el sitio y nada mas /// |
| 25. | 1521 | 3002394551.01. 02 - 06.02.2011 el 06.26.08.712.wav | 03:08 | 3208480207 |
| | | | | Pavarotti /// Nn /// Nn le comenta sobre el carro y el préstamo colocando de por medio las escrituras de una finca /// Pava dice que se podría recoger los papeles, si él la va a prestar se les llevan los papeles a él /// no para que este de por medio la finca, él da la plata para traer el carro y le trabajan a él /// se necesitan como 70 millones /// el CAPI dijo que 30 /// por la cantidad no importa, si él da los 35 mil dólares es para trabajar con él /// cuando él les entregue cuando se puede... //// nosotros estábamos para este fin de semana pero ya toca lunes o martes /// usted me decía que tenia que ir una persona a donde /// no, es que como se iba a trabajar por acá era para mandar al Capi o yo a la Islita para venirse montado ahí /// yo ahora lo llamo cuando hable con él nuevamente /// el Copi (copiloto) ya lo tengo listo, nada mas es pedirle el nombre y comprarle un tiquete para que llegue aquí y aquí se organiza /// |
| 26. | 1563 | 3002394551.01. 11 - 02/06/2011 a las | 03:53 | 3 005 150 743 |
| | | | | Pavarotti /// Junior /// Nn le dice, que estuvo con el SEÑOR cuadrando todo, yo estaba a un teléfono del hombre, ya quede directo, anoche hablando de los |

A3

| | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|
| | | | | Nº CASO |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 09.28.35.307.wa v | | | *jurídicos, dijo que no se comprometía porque haciendo una cosa y dos cosas al mismo tiempo era complicada, le dije que tenía la persona para eso, que son jurídicos de 10 y de 15 millones de verdes, entonces es para que arreglen y la persona que se acuerde de nosotros cuando se hagan las cosas, entonces eso me lo dejaron a mi, yo le dije al viejo que es el de la P /// yo tengo acceso a varios pelados que tienen acceso al del mal de la cabeza (Loco) y dicen que ellos nos acolitan al ladrón, Pava le comenta que si necesitan resolver problemas en la parte Jurídica él tiene el contacto /// usted se va a dedicar a eso /// No, no a eso, me refiero es a la parte jurídica /// manejando juzgados ...allá esta... mejor dicho el de arriba /// ahorita voy para la Buena (Buenaventura) a hacer un negocio del VIEJO y a partir de ahí es que hay plata ///* |
| 27. | 1772 | 3002394551.01. 10 - 08.02.2011 at 14.02.22.351.wa v | 00:47 | 3008630421 | Pavarotti /// Nn /// Pava le dice a NN que tiene el equipo pero hay que salir de la ciudad, me tocaría ir allá /// |
| 28. | 1781 | 3002394551.01. 03 - 08.02.2011 at 14.05.24.084.wa v | 03:42 | Calling,5719 070772 | Pavarotti /// Nn /// estoy sentado con el señor, él es socio con un señor de la misma profesión tuya, el equipito (avión) esta guardado por ahí cerca y el hombre dice que con él es solo llegar a la dirección, se le dio un precio favorable, hay que subir a YOPAL, el vino de la Arepa /// que carro es /// un 200 /// lo metieron a la MATA (Aeropuerto) /// si, ya le explique la metodología, el señor como que se monta con algo, vamos a ir a hablar a YOPAL con el conductor que es el mismo dueño /// el señor asegura que sí eso es llegando y de una vez /// si /// a como le cobro /// 1 -100 /// deme media hora para buscarle los viáticos /// |
| 29. | 1809 | 3002394551.01. 09 - 08.02.2011 at 15.09.41.768.wa v | 04:44 | 3017814386 | Pavarotti /// Jota /// Jota le dice que el MONO ya llega allá mañana porque le toco irse por tierra, cuando él llegue allá que le de un teléfono único y usted también para que bajen al conductor con alguien de la oficina y cuadren allá a que horas va a salir el carro, revisen el carro ///el carro va a ser el mismo /// puede ser el mismo porque el man con los otros corto la comunicación, con los que estábamos haciendo el negocio le dijimos que no, entonces él va a cortar comunicación, cuando él este allá con el MONO me van a llamar a mi directamente, consígase un numero de alguien que sea seria y que pase el numero al cual yo tenga que entregar para que ellos se puedan comunicar simplemente para que paguen allá gasolina, tanqueo y paguen la multa /// |

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|

**Nº CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tipo | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | | |

| 30. | 1977 | 3002394551.01. 07 - 06.02.2011 at 18.47.55.774.wav | 01:27 | 3147688084 | Pavarotti /// Nn /// Nn le dice que les propuso a los de NICA (Nicaragua) que los sacábamos y se le pagaba mitad y mitad y que les decía el valor, yo le hice esa propuesta al man y cedió /// |
|---|---|---|---|---|---|
| 31. | 1990 | 3002394551.01. 03 - 06.02.2011 at 18.59.57.419.wav | 02:11 | 3002872938 | Pavarotti /// Nn /// Nn le dice que el avión llego a MIAMI, que no le vaya a fallar con la plata /// pava le dice que el señor ya esta acá, que ya bajo, es uno que viene de lejos/// máximo el domingo o lunes ya esta en la FINCA /// |
| 32. | 2174 | 3002394551.01. 09 - 06/03/2011 a las 09.41.14.556.wav | 00:49 | 3 008 993 043 | Pavarotti /// José /// José (el amigo de Chad) le dice a Pava que esta llegando al sitio para la reunión, que cualquier cosa le llama/// |
| 33. | 2219 | 3002394551.01. 09 - 06.03.2011 at 10.19.44.024.wav | 01:17 | Calling,5719 099500" | Pavarotti /// Nn /// Nn le dice a Pava que le mande el nombre y el numero de cedula // Pava le dice que se lo envíe por el chance // Nn le dice que por ahí entre la una de la tarde y dos esta el giro ahí /// |

| 34. | MEN SAJE DE TEXT O | Sa lie nt e | 00: 00: 00 | 03/0 6/20 11 | 10: 24: 19 | 2 2 2 2. 3. 9 - 4 5 . 5 1 | 3 0 - NAD O. | NO EXIS TE ABO | INFOG, "0 - 3002394551", 0,"SMS,OUTGOING,004145841273 13828,0,0,,Jose,abad,heredia,cc.71. 973.537,de,turbo" |
|---|---|---|---|---|---|---|---|---|---|

Sinopsis :

Jose,abad,heredia,cc.71.973.537,de
Nota de Pen-Link: La fecha y hora de esta llamada son extraidos del Sistema.

Nota de Pen-Link: La fecha y hora de esta llamada son extraidos del Sistema.

Mensajes CALEA :

Página 10 de 15 Oficio 0876 SURAN CREG8.22

| | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Nº CASO | |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

INFOG, "0 - 3002394551",
0,"SMS,OUTGOING,0041458412731**3**828,0,0,,Jose,abad,heredia,cc.71.
973.537,de,turbo"

| 35. | 2242 | 3002394551.01.11 - 06.03.2011 at 10.38.09.016.wav | 02:13 | 3015865461 | Pavarotti // Mujer Nn /// Pava le dice a la doctora que ya esta aprobado el crédito y que cuando el muchacho venga mira el predio y de una desembolsan // doctora le dice que para cuando // Pava le dice que lo que pesa es que el muchacho esta por abajo y que eso se lo explica luego // pava dice que ella le dio explicaciones y que de una vez va a llevar y que cuando este todo listo y que ellos le habían dicho que donde le había puesto la cita se ahí no porque habían cámaras de video y audio y entonces que a las afueras así como si fuera para fontibon en un restaurante que se llama pollo dorado // pd mujer dice que mejor en el norte |
|---|---|---|---|---|---|
| 36. | 2907 | 3002394551.01.06 - 03.04.2011 at 10.05.22.769.wav | 02:28 | Calling,1907 0772" | Pavarotti /// Nn /// Nn le dice que como se llama la persona con la que esta hablando /// Pava le dice que se llama BETO // NN le pregunta que en que ciudad se encuentra el carro // Pava le dice que esta en una ISLA LLAMADA CROASAN /// Nn le dice que si tiene las siglas, las placas /// No /// |
| 37. | 3255 | 3002394551.01.02 - 06.05.2011 at 09.51.34.069.wav | 00:59 | 3217998281 | Pavarotti /// Gato /// Pava le dice que estaba llamando para verse con la amiga /// ellos me llamaron que necesitaban reunirse con usted para hacer la entrega de ese carro /// la estuve llamando esta mañana para cuadrar unos detalles que faltaban /// para el otro carro yo le entrego personalmente es a usted /// |
| 38. | 3258 | 3002394551.01.02 - 06.05.2011 at 09.52.50.976.wav | :00:57 | 3212635216 | Pavarotti /// Nn /// Pava le dice que va air hasta el apartamento a hablar si hay algún detalle /// |
| 39. | 3264 | 3002394551.01.03 - 06.05.2011 at 10.13.40.672.wav | 01:48 | Calling,1909 9500 | Pavarotti /// Nn /// Pava le dice que en que termino le debo hablar al hombre porque esta pidiendo 70 -- 1000, le digo que pague su cabina y los 3 ///Claro /// cuando la persona se monte que descuento se le hace ¿solo lo de la bajada? //// la bajada de la plata nada mas y a como se liquida // a 9 /// si /// voy para donde el amigo a la reunión /// me llama cuando este con él /// |
| 40. | 3295 | 3002394551.01.15 - 06.05.2011 at 10.49.40.810.wav | 05:37 | Calling,5719 099500 | Pavarotti /// Nn /// Pava le dice que ya esta con el señor y cuadro el punto donde había duda y en la liquidación se hace todo el descuento /// en cual liquidada /// de lo que se monte /// hábleme claro /// se lo paso un momento ... /// Nn 1 /// el carro (avión) debe bajar hoy /// estamos esperando si la zona esta limpia porque esta semana hubo una cosita de un carrito por las imprudencias de la gente, se les da la |

| | | | | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|

N° CASO

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Munipio | | Entidad | | Unidad Receptora | | | Año | | | | Consecutivo | | | | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | *plata para que paguen y no pagan /// yo ya he sufrido eso varias veces /// si pagas no pasa nada, estas en tu casa y estas tranquilo y sino pagas van por vos y eso fue lo que paso, van por Juaco y cogen a Pedro /// el Pedro resulte siendo yo /// perdiste uno /// claro, el 300 /// ese 300 no estaba cargado con muñecos, ese estaba con ley /// sí /// a donde se le subieron /// en Vale (Valencia -- Venezuela) /// como se le subieron /// cogieron los choferes, los amenazaron y dele para la dirección que va, eso fue por no pagar y ningún problema hubiera habido /// ese era el 3 que tenías en la R /// sí, él bajo a Vale (Valencia) y en Vale (Valencia) lo montaron /// y como fue eso ahí /// no se sabe, eso fue un pajarito cantor. Yo tengo uno en la R que esta limpio, el que se cayo era de aun amigo de Venezuela, me lo habían entregado a mí para entregárselo a un señor y resulta que eso llego allá lleno de muñequitos, eso fue lo que me salvo, porque el carro no era manejado por mí, era aun convenio que se había hecho con un muchacho de allá, un muchacho JHON EL GRODO, él fue el que lo despacho y eso era con un muchacho FERCHO de allá de Valencia que era el administrador de ese carro ///* |
| 41. | 3305 | 3002394651.01. 09 - 05/06/2011 a las 11.13.46.023.wa v | 00:25 | Calling, 5719099500 | *Pavarotti /// Nn /// le doy el pin del señor /// mándemelo por un mensaje///* |
| 42. | 01:56 | 3002394651.01. 02 - 06.05.2011 at 12.05.03.459.wa v | 01:56 | Calling, 5719 099500. | *Pavarotti /// Nn /// él esta esperando, a él lo tumbaron con el 300 de allá, el ladrón es el tal ZABALETA, el señor esta listo, él necesita solucionar eso porque necesita pagar aquí porque tiene la gente aquí sentada, él necesita como sea bajar ese caro/// estamos esperando la luz verde de abajo///* |
| 43. | 3337 | 3002394651.01. 03 - 06.05.2011 at 13.57.08.127.wa v | 04:06 | 5734579093 0F | *Pavarotti // Esposa /// yo estoy sentado con el señor del avión que se va a despachar hoy sino que están esperando porque abajo esta el clima malo, aquí estoy con él, ya los pilotos están montados esperando, yo estoy con el dueño del vehículo, desde aquí estoy esperando que abajo MACHUCHO me de luz verde que ya hay entrada del vehículo///* |
| 44. | MEN SAJE DE TEXT O | S ali e nt e | 00 :0 0: 00 | 05/ 06/ 20 11 | 14 :2 7: 39 | 3 3 5 0 - 2 | 3 0 0 - AB | NO EXI ST E | INFOG, "0 - 3002394651", 0,"SMS,OUTGOING,00414584127313828,0,0 ,,Ellos,nesecitan,movelo,hoy,si,no,resolvemos ,lo,bajan,a,macanilla,nos,toca,pagar,6mil,boliv ar,para,sacarlo" |

*Página 12 de 16 Oficio 0875 SIJIN CREG8.22*

| | USO EXCLUSIVO POLICIA JUDICIAL | | | | | N° CASO | |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | | |

3  ON
9  AD
-   O.
4
5
5
1

Sinopsis :

*Ellos,nesecitan,movelo,hoy,si,no,resolvemos,lo,bajan,a,macanilla,nos,toca,*
*pagar,6mil,bolivar,para*
*Nota de Pen-Link: La fecha y hora de esta llamada son extraidos del*
*Sistema.*

Mensajes CALEA :

*INFOG, "0 - 3002394551",*
*0,"SMS,OUTGOING,00414584127313828,0,0,,Ellos,nesecitan,movelo,no*
*y,si,no,resolvemos,lo,bajan,a,macanilla,nos,toca,pagar,6mil,bolivar,par*
*a,sacarlo"*

| 45. | 3602 | 3002394551.01. 03 - 06.06.2011 al 10.01.19.483.wa v | 02:15 | 3005150743 | *Pavarotti /// Junior /// el amigo de continuatos no llamo /// péguele la llamada, el numero es **301-739-6794 GATO**, pregunte por **GATO**, él es el que esta al lado de R /// él es el directo /// él es el enlace, él esta al lado del man que tiene el negocio///* |
|---|---|---|---|---|---|
| 46. | 3533 | 3002394551.01. 07 - 06.06.2011 al 11.46.09.445.wa v | 00:40 | 3203444639 | *Pavarotti /// Nn /// Nn le dice que si recibió el mensaje /// Pava le dice que sí /// me puede dar alguna respuesta /// se la digo luego ///* |

| 47. | Entr- ante | 00:0 0:00 | 06/06/ 2011 | 11:2 6:59 | 35 31 23 9- 45 51 | 30 0- E 9- ADO. | NO EXIST ABON | INFOG, "0 - 3002394551", 0,"SMS,INCOMING,31120 10253,0,0,11/06/06 11:26:59 TZ -20,Tiene makinista para el islader b n 2 llameme no diga nada" |
|---|---|---|---|---|---|---|---|---|

Mensajes CALEA :

*INFOG, "0 - 3002394551", 0,"SMS,INCOMING,3112010253,0,0,,11/06/06*
*11:26:59 TZ -20,Tiene makinista para el islader b n 2 llameme no diga*
*nada"*

| 48. | 3588 | 3002394551.01. 07 - 06.06.2011 | 02:39 | Calling,5719 099500* | *Pavarotti /// Nn /// Pava le dice que mañana mandan un condu (piloto ) de acá directo /// usted le explico que* |
|---|---|---|---|---|---|



| | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|

**Nº CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | al 16.40.20.738.wa v | | | esa es la vía que se esta cuidando /// si /// dígale que yo ya lo tengo programado y organizado, que no me vaya a quedar mal /// PAVA le dice que hay un INSLANDER /// ese es muy viejo, que no aguanta, dígale al piloto que so es para el miércoles a primera hora /// él se sube mañana /// |
| 49. | 3623 | 3002394551.01. 03 - 06/06/2011 a las 18.15.23.274.wa v | 01:39 | 3 016 540 073° | Pavarotti /// Señor Castillo /// Pava le pasa a un Nn le dice que el numero que le dio es el 313- 407-1032 /// |
| 50. | 3717 | 3002394551.01. 09 - 06.07.2011 al 09.33.53.004.wa v | 04:25 | Calling, 5719 055100 | Pavarotti /// Patricia /// Pava le da  datos de un avión : BALON 55, PLACA N8618M // Patricia le dice que si le presta  el piloto que  tiene en República (República Dominicana) |

Las llamadas de interés para la investigación se encuentran grabadas en un CD-DVD-R marca IMATION, de serie número MFP1100F030128946, numero interno sala Beige 0584, el cual es embalado y rotulado con su respectiva cadena de custodia, para posteriormente una vez termine la audiencia de legalización por el señor Juez con función de Control de Garantías, ser enviado al almacén de evidencias de la Fiscalia General de la Nación para que obre como EMP y/o EF.

Como quiera que a la fecha el abonado celular numero 300-239-4551, está presentando trafico de llamadas tanto entrantes como salientes, de buzón de mensajes, mensajes de texto, lo que nos indica que sigue siendo utilizado por alias "ANGEL", se solicita al señor Fiscal la legalización de la orden  y la PRORROGA de la misma..

Nota: En este punto Indique el destino de los EMP y EF si los hubiera
**8.  Solicitud:**

Números celular a prorrogar

| NRO TELÉFONO | INTERLOCUTOR |
|---|---|
| 300-239-4551 | PAVAROTTI |
| | |

**9. Anexos:**
No Aplica

| | | | | | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Nº CASO | | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 6 | 4 |
| | | Dpto | | Municipio | | Entidad | | Unidad Receptora | | | Año | | | | Consecutivo | | | |

**10. Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | 29949 | UICSA | LUIS ALFONSO VERA CABEZA | 13512615 |

Firma,

| ![FISCALIA GENERAL DE LA NACIÓN] | PROCESO PENAL | Código: FGN-50000-F14 |
|---|---|---|
| | | Versión: 01 |
| | | Página 1 de 2 |

## SOLICITUD DE AUDIENCIA PRELIMINAR

Departamento: <u>Cundinamarca.</u>     Municipio: <u>Bogotá.</u>     Fecha 23/08/2011.

### 1. Código único de investigación

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad receptora | | | | Año | | | | | Consecutivo | | | | | |

### 2. Audiencia Preliminar que se solicita:

| Audiencia | Código | Termino para programarla | Reservada | |
|---|---|---|---|---|
| | | | SI | NO |
| 1. Audiencia para legalización de Interceptación telefónica. | | | X | |
| 2. Solicitud Prorroga de Interceptación. | | | X | |

| Delito | | Código | | |
|---|---|---|---|---|
| 1. Trafico Estupefacientes. | | 3 | 7 | 6 |

### 3. Datos para citación

| DATOS DEL INDICIADO/INVESTIGADO | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tipo de Documento: | c.c. | Pas. | c.e. | otro | No | | |
| Expedido en | Departamento | | | Municipio | | | |
| Nombres: | AVERIGUACIÓN | | Apellidos: | | | | |
| Apodo: | | | Estado civil | | | | |
| Capturado | | lugar | | Fecha | 0 | 0 | 0 0 |

### 4. Sujeto procesal o interviniendo que solicita la audiencia

| Unidad | 2 | 7 | Especialidad | U | N | A | I | M | Código Fiscal | 0 | 0 | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | |

| Dirección: | Diagonal 22 B No. 52-01 | Oficina: | Bloque F P.2 |
|---|---|---|---|
| Departamento: Cundinamarca | | Municipio: BOGOTÁ | |
| Teléfono: 572000 ext. 1432 | Correo electrónico: | | |
| Firma, | | | |

211190



# ORDEN DE INTERCEPTACIÓN DE
# COMUNICACIONES TELEFÓNICAS Y SIMILARES

FISCALIA

Departamento  BOGOTA        Municipio  BOGOTA      Fecha   23/08/2011   Hora: [ ][ ][ ][ ]

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | | Año | | | | | Consecutivo | | | |

## 2. NUMERO A PRORROGAR:

| 1. | Teléfono fijo | | Número | |
|----|---------------|--|--------|--|
| 2. | Teléfono móvil | | Número | 3002394551 |
| 3. | Otra | Cuál | | Identificación |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINARCÓTICOS SANTAMARTA POLICIA NACIONAL

## 4. Delito:

| Delito | Código | | |
|--------|--------|--|--|
| 1. TRAFICO DE ESTUPEFACIENTES | 3 | 7 | 6 |

## 5. Finalidad:

ARTICULO 235 LEY 906 DE 2004 Y 14 CONSTITUCION NACIONAL
Lograr la individualización e identificación de los miembros de una presunta organización criminal, que al parecer opera en la zona norte del país y utiliza naves y aeronaves para hacer envíos de sustancias derivadas de la Cocaína, a través de diferentes países del Caribe y Centro América, así como recoger evidencias físicas y/o elementos materiales de prueba que sirvan a la investigación.

## 6. Motivos (Indicar las circunstancias de tiempo, modo y lugar):

Informe de Investigador de Campo FPJ-11 Oficio 0875/ SURAN. CREG8.22 de fecha 22 de agosto de 2011, suscrito por LUIS ALFONSO VERA CABEZA, que da cuenta que de información recolectada en la interceptación telefónica al abonado 3002394551, autorizada mediante orden del 27 de mayo de 2011, por el lapso 3 meses, la cual arrojó 3822 registros de audio, habiéndose recibido cincuenta 50 llamadas y comunicaciones de interés para la investigación; dentro del informe el funcionario de Policía Judicial recomienda que se continúe con la interceptación de las comunicaciones de éste numero celular pues continúa arrojando información útil para la investigación. El informe citado es puesto a consideración del señor Juez de Garantías el día de hoy en la ciudad de Bogotá, para la aprobación de la legalidad de la orden del 27 de mayo último y las labores de interceptación de este abonado celular, igualmente se le solicita se sirva autorizar la prorroga de ésta interceptación por el lapso de ciento ochenta 180 días, de conformidad con el artículo 235 del C.P.P., modificado por el artículo 52 de la Ley 1453 de 2011, a lo cual accedió, toda vez que el informe que hoy se ha presentado con los resultados en él plasmados muestran que éste abonado celular no se esta utilizando con fines lícitos.

De modo que considera la Fiscalía que los resúmenes presentados en el informe de policía referido, de las llamadas interceptadas, son validos para considerar fundadamente la posibilidad de que a través de su interceptación telefónica se logre recaudar elementos materiales probatorios útiles para los fines de la investigación, individualización de sus miembros, conocimiento de sus conductas y área de influencia o desarrollo de las mismas.

**7. Respaldo probatorio para los motivos fundados:**

| 1. | Asistencia Judicial | | | No. de informe: | 0875/ SURAN. CREG8.22 de fecha 22 de agosto de 2011. | | |
|---|---|---|---|---|---|---|---|
| Entidad | UNIDAD DE INVESTIGACIÓN CRIMINAL ANTINÁRCOTICOS SANTAMARTA POLICIA NACIONAL | | | | Código | | |
| Grupo de PJ | | | | | Código | | |
| Servidor: | LUIS ALFONSO VERA CABEZA | | | | Identificación | 13.512.615 | |

**8. Plazo de la INTERCEPTACIÓN:**

| Término máximo: | CIENTO (180) DÍAS |
|---|---|

**9. Funcionario que expide la orden:**

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | DANIEL GONZÁLEZ ARDILA | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01 ED. F, piso 2, | | | | | | | | | | Oficina: | D -21 | |
| Departamento: | BOGOTA | | | | | Municipio: | BOGOTA D.C. | | | | | | |
| Teléfono: | 5702000 EXT. 1432 | | Correo electrónico: | | | | | | | | | | |

Firma:

| | PROCESO PENAL | Código:<br>FGN-50000-F-46 |
|---|---|---|
| **FISCALIA** | **SOLICITUD LABORES DE INTERCEPTACIÓN<br>DE COMUNICACIONES TELEFÓNICAS<br>ANTE EL SISTEMA ESPERANZA** | Versión: 04<br>Página 1 de 1 |

Bogotá DC, agosto 23 de 2011

Oficio No.

Señores
FISCALIA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: fabricación, trafico porte de estupefacientes

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| Prefijo | No. Tel. | Ingresar | Borrar<br>Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino<br>(Días) |
| 300- | 239-4551 | | X | Agosto 23 de 2011 | UNAIM | 21 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

Dr. DANIEL GONZALEZ ARDILA
C.C. 79.362.620
Despacho 21 Especializado UNAIM

Intendente LUIS ALFONSO VERA CABEZA
Dirección de Antinarcóticos
Unidad de Investigación criminal Santa Marta

SI. HECTOR FABIO GARCIA LOPEZ
Coordinador  sala Monitoreo
Unidad de Investigación Criminal Cartagena
Sala Beige

Huella  Coordinador
Sala De Monitoreo

54

# JUZGADO DIECISIETE PENAL MUNICIPAL
# CON FUNCION DE CONTROL DE GARANTIAS

## CUI 11001-6000098-2010-00164 NI. 128964

### SEDE PALOQUEMAO PISO 2  DESPACHO

ACTA AUDIENCIA PRELIMINAR RESERVADA DE CONTROL DE LEGALIDAD POSTERIOR A LA ORDEN DE INTERCEPTACION DE TELECOMUNICACIONES Y PRÓRROGA

Bogotá, D.C.,  veintitrés (23) de agosto de dos mil once (2011).

HORA INICIO: 08:19                    HORA FINALIZACIÓN: 08:40

INTERVINIENTES

JUEZ:                               CECILIA GALINDO GALINDO.

FISCAL 21 ESPECIALIZADO:            DANIEL GONZÁLEZ ARDILA.

INDICIADO:                          AVERIGUACIÓN.

DELITO:                             TRÁFICO DE ESTUPEFACIENTES.

La Señora Juez procede a verificar la presencia de los intervinientes.

Acto seguido instala la audiencia y concede el uso de la palabra al Fiscal para que presente su solicitud.

La Fiscalía hace un relato de los hechos y, de conformidad con lo previsto en los artículos 235 y 237 del C. de P. P., solicita se **IMPARTA CONTROL POSTERIOR DE LEGALIDAD, FORMAL Y MATERIAL, A LA ORDEN DE INTERCEPTACION DE TELECOMUNICACIONES DE FECHA 27 DE MAYO DE 2011**, dada por el término de 3 meses, la cual tiene por objeto la intervención de los abonado celular 3002394551. El informe fue presentado por el investigador encargado el día de hoy, con los resultados obtenidos (20032 registros de los cuales hay 3822 audios de interés para la investigación).

Solicita también la prórroga de la orden, por el término de seis meses, toda vez que ha venido arrojando resultados positivos.

La Fiscalía corre traslado de los elementos materiales probatorios que sustentan su petición.

DECISIÓN

1. Como quiera que se han observado las previsiones constitucionales y legales establecidas en los artículos 235 y 237 del C. de P. P., la señora Juez IMPARTE CONTROL POSTERIOR DE LEGALIDAD, FORMAL Y MATERIAL, A LA ORDEN DE INTERCEPTACIÓN DE TELECOMUNICACIONES DE FECHA 27 DE MAYO DE 2011, dada por el término de 3 meses, la cual tiene por objeto la intervención de los abonado celular 3002394551. Igualmente se IMPARTE CONTROL DE LEGALIDAD AL PROCEDIMIENTO REALIZADO POR EL INVESTIGADOR Y A LOS RESULTADOS OBTENIDOS EN CUMPLIMIENTO DE LA MISMA.

2. Se IMPARTE LEGALIDAD A LA PRÓRROGA DE LA INTERCEPTACIÓN DEL ABONADO 3002394551, por el término de seis meses.

SE NOTIFICA EN ESTRADOS. SIN  RECURSOS. -QUEDA EN FIRME-

RUBEN DARIO DE Z. FORERO B.
SECRETARIO.

Se entrega la carpeta en  el CENTRO DE SERVICIOS JUDICIALES DEL SISTEMA PENAL ACUSATORIO, _____folios y _____cds.

# Exhibit G

| | | | | | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. Expediente CAD | | | | | | Dpto | | Mplo | | Ent | | U. Receptora | | | Año | | | | Consecutivo | | | | | | |

### INVESTIGADOR DE CAMPO –FPJ-11-

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 06/10/11 | Hora: | 0 | 8 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

## 1. Destino del informe:

Fiscal 7 Especializado UNAIM – Fiscalía General de la Nación.

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

## 2. Objetivo de la diligencia

### Solicitud Interceptación de Comunicaciones Telefónicas
### Artículo No. 235 C.P.P.

1. **Abonado Celular No. 300-5320756:** Utilizado por alias MAÑA. Dicho abonado celular se obtuvo a través de la interceptación del correo electrónico denominado ▮▮▮▮▮▮▮▮▮▮▮ el cual fue interceptado a través de orden a policía judicial de fecha 05 de Octubre del año 2.011. Es de anotar que dicho correo fue obtenido a través de una carta emitida por el Agente Especial de la DEA el señor FRITZ DIEHM, fechada el día 12 de Septiembre del año 2.011. En esta carta firma por el Agente Especial de la DEA - que fue entrega a esta Unidad teniendo en cuenta los tratados internacionales, entre ellos lo estipulado en la Convención de Viena de 1.988 en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9) relacionado con otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada,** cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Artículo 1 y Artículo 18 - nos informan que la oficina de la DEA ha recibido información con un alto nivel de confiabilidad, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica,

*Versión 18/11/05*

dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias █████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

Siendo las 07:00 horas del día 06 de Octubre del año 2.011, se procede a revisar el correo electrónico denominado █████████████ encontrando en la carpeta de borradores un mensaje guardado con fecha miércoles 05 de Octubre del año 2.011 a las 10:00:58 a.m., mensaje que textualmente dice:

**MENSAJE DE INTERÉS**

El 05/10/11 a las 10:00:58 horas: "*parcero hay le mando los numeritos de ésta semana, hay que cambiar los que teníamos pero dígales a eses guevones que los cambien que no esperen a que estén mal para cambiarlos el de* █████████ *el de maña 3005320756, los del negro* █████████ *y* █████████ *hay va incluido el de la mujer, los de* █████████ *y el de* █ █████████ *pero que los cambian yo pongo a esa vieja a que los verifique y el que no lo haya cambiado las tiene*".

Este abonado celular requiere ser controlado a fin ubicar e identificar los miembros de la organización, de igual forma obtener elementos materiales de prueba y evidencia física, que conduzca a la recolección de acervo probatorio para el desmantelamiento de la presunta estructura criminal.

**3. Dirección en donde se realiza la actuación**

Sala Verde del Sistema Esperanza, Proceso Control Precursores Químicos, Grupo de Investigación Criminal de la Dirección de Antinarcóticos - Policía Nacional. Territorio Nacional.

**4. Actuaciones realizadas**

El día 12 de septiembre del año 2.011, se obtiene oficio de la AGENCIA PARA EL CONTROL DE DROGAS DE LOS EE. UU., DEA, donde enuncian que dicha Entidad ha recibido información confiable, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias █████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

*Versión 18/11/05*

**5.  Toma de muestras**

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| XXXXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6.  Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

El equipo disponible denominado servidor Sala Verde que se encuentra conectado al Sistema Esperanza de la Fiscalía General de la Nación a través de un canal de comunicaciones llamado Lincoln, el cual es codificado mediante la aplicación del programa Penk Link, a las diferentes estaciones de escucha que son monitoreadas permanentemente por un analista previamente seleccionado por la Jefatura de la Unidad.

**7.  Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

**Abonado Celular No. 300-5320756:** Utilizado por alias MAÑA. Dicho abonado celular se obtuvo a través de la interceptación del correo electrónico denominado ████████████ el cual fue interceptado a través de orden a policía judicial de fecha 05 de Octubre del año 2.011.

Nota: En este punto indique el destino de los EMP y EF si los hubiere

**8.  Anexos:**

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

**9.  Servidor de Policía Judicial:**

| Entidad | Código | Grupo de PJ | | Servidor | Identificación |
|---|---|---|---|---|---|
| PONAL | | COPRE | Intendente ████████ | | ████████ |

Firma.

████████████████████████████

Nota: En caso de requerir más espacio para diligenciar alguna de estas casillas, utilice hoja en blanco anexa, relacionado el número de Noticia criminal.

Versión 18/11/03

| | **PROCESO PENAL** | Código:<br>FGN-50000-F-20 |
|---|---|---|
| **FISCALIA**<br>GENERAL DE LA NACIÓN | **ORDEN DE INTERCEPTACIÓN DE**<br>**COMUNICACIONES TELEFÓNICAS Y SIMILARES** | Versión: 01<br>Página 1 de 3 |

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 06/10/11 | Hora: | 0 | 9 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

### 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | Consecutivo | | | | | | | |

### 2. Tipo de comunicación que se interceptará:

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | X | Número | 300-5320756. |
| 3. | Otra | Correo Electrónico | Identificación | |

### 3. Organismo de Policía Judicial a la que se imparte la orden:

PONAL - Dirección Antinarcóticos - Proceso Control Precursores Químicos.

### 4. Delito:

| Delito | Código |
|---|---|
| 1.  Tráfico de Sustancias para la Fabricación de Estupefacientes. | 3  8  2 |
| 2.  Tráfico de Estupefacientes. | 3  7  6 |

### 5. Finalidad:

Obtener Elementos Materiales Probatorios o información legalmente obtenida, respecto a la existencia de una red ilegal, relacionada con el tráfico de estupefacientes y sustancias químicas controladas utilizadas para el procesamiento de los mismos, según información suministrada mediante **oficio de fecha 12/09/11 suscritos por un funcionario adscrito a la DEA en Colombia,** donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias ████████████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

### 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Se da inicio a esta labor teniendo en cuenta el Informe Investigador de Campo de fecha **06/10/11**



| PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|
| **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES** | Versión: 01 |
| | Página 2 de 3 |

Es de anotar que dicho correo fue obtenido a través de una carta emitida por el Agente Especial de la DEA el señor FRITZ DIEHM, fechada el día 12 de Septiembre del año 2.011. En esta carta firma por el Agente Especial de la DEA - que fue entrega a esta Unidad teniendo en cuenta los tratados internacionales, entre ellos lo estipulado en la Convención de Viena de 1.988 en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9) relacionado con otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada,** cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Artículo 1 y Artículo 18 - nos informan que la oficina de la DEA ha recibido información con un alto nivel de confiabilidad, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias ████████ alias ████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

Este Delegado reconoce el derecho fundamental a la intimidad dispuesto en el artículo 15 de la Constitución Nacional pero, ponderando este derecho con el artículo 250 de la misma normatividad que otorga el derecho la Fiscalía General de la Nación a investigar la probable realización de comportamientos ilícitos contra la seguridad y la salud pública, encuentra que resulta de mayor supremacía el derecho del ente investigador de ejercer la actividad investigativa para el eficaz cumplimiento de sus funciones y con el fin de resguardar la Constitución y la leyes en beneficio social, haciendo prevalecer el interés general sobre el particular, dispone acceder a la solicitud de la Policía Judicial. Ahora bien, para expedir la orden de la intercepción que nos ocupa, se ha considerado que es un mecanismo que responde a los criterios de **NECESIDAD, RAZONABILIDAD, URGENCIA, IDONEIDAD y PERTINENCIA.**

+ NECESIDAD: Considerando que la interceptación de comunicaciones es la única alternativa que tiene la Fiscalía General de la Nación para procurar identificar e individualizar a los autores y partícipes del ilícito, así como el esclarecimiento de los hechos investigados, ello en virtud del modus operandi de estas organizaciones criminales, que no solo permanecen en la clandestinidad, sino que cambian constantemente de medios de comunicación a pesar del lenguaje cifrado que utilizan.

+ RAZONABILIDAD: Se deriva de la gravedad y la naturaleza de los hechos punibles por lo que se procede, y de los cuales el ente acusador tiene conocimiento, considerando la magnitud nacional e internacional que representa ante flagelo del tráfico de estupefacientes, la afectación de los bienes



| PROCESO PENAL | | Código:<br>FGN-50000-F-20 |
|---|---|---|
| **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES** | | Versión: 01 |
| | | Página 3 de 3 |

Adicionalmente, el consumo de estupefacientes se realiza por el destinatario final, quien es surtido por el distribuidor, quien a su vez la obtiene por el mayorista. Tanto en Colombia como en el exterior, es el mismo modus operandi, estas sustancias alucinógenas son distribuidas en las calles, y una vez iniciada la persona en el consumo en difícil rehabilitaria.

⊕ **URGENCIA:** Obedece al apremio que el control de estas comunicaciones requiere en la actividad investigativa de la actividad ilícita de estas organizaciones delincuenciales.

⊕ **IDONEIDAD y PERTINENCIA:** Cabe advertir que con esta actuación de la FISCALIA GENERAL DE LA NACION, no solamente se aseguran elementos materiales probatorios, sino que igualmente puede con ellos llegar a establecer la individualidad e identidad de los autores o partícipes en los hechos punibles investigados, al esclarecimiento de los mismos y, finalmente desarrollar los principios para los cuales fue construido el Sistema Penal Acusatorio y Oral, con lo son la verdad, la justicia y la reparación. Como medida de prevención para salvaguardar el derecho a la intimidad que, de todas maneras se afecta al solicitar la interceptación de las conversaciones telefónicas, y en procura que dicha afectación sea restringida a lo eminentemente necesario para la investigación, se dispone que las personas que participan en esta labor, como lo son los funcionarios de Policía Judicial guarden la debida reserva en cuanto a las conversaciones que no tengan relación con el objeto de investigación.

Bajo estos referentes, es claro que obran motivos fundados al tenor del Art 221 de la ley 906 de 2004 para emitir la **ORDEN DE INTERCEPTACIÓN** del abonado celular en referencia.

### 7. Respaldo probatorio para los motivos fundados:

| 1. Informe de Policía Judicial | No. de Informe: | Investigador de Campo de fecha **06/10/11** | |
|---|---|---|---|
| Entidad | Policía Nacional De Colombia | | Código | |
| Grupo de PJ | Proceso Control Precursores Químicos | | Código | |
| Servidor: | Intendente ███████████ | | Identificación | ████ |

| 2. Elementos materiales probatorios o evidencia física | Haga una relación estos |
|---|---|
| Informe de Investigador de Campo de Fecha **06/10/11** suscrito por el señor Intendente ███████████ | |

### 8. Plazo de la orden:

| Término máximo; | Seis (6) meses contados a partir de la fecha de la presente orden. |
|---|---|

### 9. Funcionario que expide la orden:

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | - | 0 | 7 | - | ████ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | | | | | | | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01, ed. F, Piso 2, | | | | | | | | | Oficina: | | | |
| Departamento: | Cundinamarca | | | | | | | Municipio: | Bogotá | | | | |
| Teléfono: | ████ | | Correo electrónico: | | | | | | | | | | |

**PROCESO PENAL**

**FISCALIA** GENERAL DE LA NACIÓN

**SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA**

Código: FGN-50000-F-46
Versión: 05
Página 1 de 1

**Ciudad:** Bogotá D.C.

**Fecha:** 06 de Octubre del 2.011

**Oficio No.:**

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional de Fiscalías
Sistema Esperanza
Bogotá D.C.

**Asunto:** Solicitud labores de Interceptación
**Delito:** Tráfico de Sustancias Químicas Controladas

**No. Noticia Criminal**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| OPERADOR | PREFIJO | No. Tel. | Ingresar | Prorrogar | Fecha (Resolución) | Unidad | Despacho | Término (Días) |
| Tigo | 300 | 5320756 | X | | 06/10/11 | UNAIM | 07 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Fiscal 7 Especializada UNAIM

Intendente
Dirección de Antinarcóticos
Proceso Control Precursores Químicos

**SI.**
Coordinador Sala Monitoreo
Dirección de Antinarcóticos

| | USO EXCLUSIVO POLICIA JUDICIAL | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | N° CASO |

| No. Expediente CAD | 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 1 0 0 3 4 6 |
|---|---|
| | Dpto | Mpio | Ent. | U. Receptora | Año | Consecutivo |

## INVESTIGADOR DE CAMPO –FPJ-11-

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 28/03/12 | Hora: | 0 | 7 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

### 1. Destino del Informe:

**Fiscal 7 Especializado UNAIM – Fiscalía General de la Nación.**

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

### 2. Objetivo de la diligencia

#### INFORME DE RESULTADOS y SOLICITUD CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES ARTÍCULO No. 235 C.P.P. Y RETENCIÓN DE CORRESPONDENCIA ARTÍCULO No. 233 C.P.P.

- Artículo 235. Interceptación de comunicaciones telefónicas y similares. El fiscal podrá ordenar, con el único objeto de buscar elementos materiales probatorios y evidencia física, que se intercepten mediante grabaciones magnetofónicas o similares las comunicaciones telefónicas, radiotelefónicas y similares que utilicen el espectro electromagnético, cuya información tengan interés para los fines de la actuación. En este sentido, las entidades encargadas de la operación técnica de la respectiva interceptación tienen la obligación de realizarla inmediatamente después de la notificación de la orden. En todo caso, deberá fundamentarse por escrito. Las personas que participen en estas diligencias se obligan a guardar la debida reserva, por ningún motivo se podrán interceptar las comunicaciones del defensor. La orden tendrá una vigencia máxima de seis (6) meses, pero podrá prorrogarse hasta por otro tanto si, a juicio del fiscal, subsisten los motivos fundantes que la originaron.
- Artículo 233. Retención de correspondencia. El Fiscal General o su delegado podrá ordenar a la policía judicial la retención de correspondencia privada, postal, telegráfica o de mensajería especializada o similar que reciba o remita el indiciado o imputado, cuando tenga motivos razonablemente fundados, de acuerdo con los medios cognoscitivos previstos en este código, para inferir que existe información útil para la investigación. En estos casos se aplicarán analógicamente, según la naturaleza del acto, los criterios establecidos para los registros y allanamientos. Así mismo, podrá solicitarse a las oficinas correspondientes copia de los mensajes transmitidos o recibidos por el indiciado o imputado. Similar procedimiento podrá autorizarse para que las empresas de mensajería especializada suministren la relación de envíos hechos por solicitud del indiciado o imputado o dirigidos a él. Las medidas adoptadas en desarrollo de las situaciones contempladas en este artículo no podrán extenderse por un periodo superior a un (1) año.

☑ **Correo Electrónico** ▐▐▐▐▐▐▐▐▐▐▐▐▐▐ Correo electrónico interceptado a través de orden

a policía judicial de fecha 05 de Octubre del año 2.011. Es de anotar que dicho correo fue obtenido a través de una carta emitida por el Agente Especial de la DEA el señor FRITZ DIEHM, fechada el día 12 de Septiembre del año 2.011. En esta carta firma por el Agente Especial de la DEA - que fue entrega a esta Unidad teniendo en cuenta los tratados internacionales, entre ellos lo estipulado en la Convención de Viena de 1.988 en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9) relacionado con otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada**, cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Artículo 1 y Artículo 18 - nos informan que la oficina de la DEA ha recibido información con un alto nivel de confiabilidad, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando del señor DIEGO

abonados celulares, pin de BlackBerry y para alertar sobre actividades de las autoridades, su cancelación se hace necesaria, toda vez que el correo lo han deja de utilizar.

Como datos de interés tenemos que mediante el control al correo electrónico en referencia, fueron posible obtener dos abonados celulares ███████ utilizado por ███████ utilizado por alias ███████ a través de los cuales se logró la incautación de sustancias químicas controladas utilizadas en la producción de estupefacientes, hechos que describo a continuación:

**Hecho Jurídicamente Relevante No. 1**

☒ 24/12/11, en cumplimiento a la Orden de Servicio No. 103 SURAN-CREG5, bajo la dirección del Comando Compañía Antinarcóticos Regional No. 5, por información de la Unidad de Investigación Criminal Antinarcóticos de Cúcuta, la Compañía Antinarcóticos de Operaciones de Cúcuta, mediante inspección realizada a vehículo de la empresa transportadora de encomiendas de razón social VELOTAX, a la altura de la Calle 6 No. Avenida 17AV, Zona Industrial, logró la incautación de una sustancia sólida, la cual le fue practicada la prueba P.I.P.H., arrojando resultado positivo para SODA CAUSTICA, empacada en cuatro (4) bultos de 25 kilos cada uno, con un peso de 100 kilos. Dicha sustancia contaba con la guía número ███████ ciudad de origen Bogotá, destino Cúcuta, remitida por ███████ con dirección Calle 12 No. 20 -- 64, dirigida a nombre de ███████ a la dirección Calle 12 No. 18 – 50 de Cúcuta. Autoridad que conoce de los hechos URI San José de Cúcuta – Fiscalía General de la Nación, número ███████

**Hecho Jurídicamente Relevante No. 2**

☒ 01/03/12, La Policía Nacional, Compañía Antinarcóticos de la ciudad de Villavicencio (Meta), mediante revisión a las bodegas de la empresa Servientrega de la ciudad de Villavicencio (Meta), se procede a realizar registro a una encomienda en presencia de un funcionario de la entidad, hallando dos cajas de cartón que en su interior contenían dos lonas de color blanco amparadas con las guías número 7176937361 y 7176937362 de la empresa Servientrega, con los siguientes datos: Remite GERMÁN ORTEGA sin más datos, destinatario GERMÁN ORTEGA. Lonas que al verificar contenían en su interior Soda Caustica y Cloruro de Calcio, para un total de 50 kilos de Soda Caustica y 50 kilos de Cloruro de Calcio. Autoridad que conoce de los hechos URI Villavicencio – Fiscalía General de la Nación, número SPOA 50001610567120121359.

**INFORME DE RESULTADOS y SOLICITUD CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES ARTÍCULO No. 235 C.P.P.**

☒ **Abonado celular No. 300-5320756:** interceptado a través de orden a policía judicial de fecha 06 de Octubre de 2.011, en la actualidad ha dejado de ser utilizado y de acuerdo al control técnico se logró establecer que era utilizado por alias MAÑE. Este número ▓▓▓▓▓▓▓

relacionado con otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada**, cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Artículo 1 y Artículo 18 - nos informan que la oficina de la DEA ha recibido información con un alto nivel de confiabilidad, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias ███████████████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

Por lo anterior, anexo **30** folios con las sinopsis de interés, es de anotar que de acuerdo al análisis efectuado, este abonado celular es utilizado por alias **MAÑE** para coordinar la posible comercialización de estupefacientes hacia los Estados Unidos, sustancia que sería transportada a través de aeronaves con gran capacidad, y que tendrían países Centroamericanos como rutas de tránsito y de abastecimiento de combustible.

## Comunicados de Interés

§ 19/10/11 a las 13:34:56 horas: **MAÑE** le pregunta a NN que si los chinos están acá?; NN dice que sí, pero que están en otro cuento; **MAÑE** dice que lo que pasa es que el necesita saber si los chinos van a a usar el grande y si no es para ofrecerlo por otro lado, que ████ dice que hay por ahí otras vueltas para otro lado y que mas fácil; NN dice que eso es posible, que sí hablo con ███████ **MAÑE** dice que con Yei, que quedo de pasar mañana por allá a verte.

§ 20/10/11 a las 10:59:21 horas: NN le comenta a **MAÑE** que le viaja la otra semana Para Santo Domingo, que si algo el mismo la recibe; **MAÑE** le pregunta a NN que si recibió el mensaje del ███████████; NN le confirma que sí, pero que necesita los precios; **MAÑE** dice que eso toca que quede bien, porque el tip███████complicado; NN dice que le toca que coordine bien eso; **MAÑE** dice que aca nos aseguramos que e███████████ trabaje bien que el esta aca.

§ 30/01/12 a las 19:10:44 horas: NN le dice a **MAÑE** que el es el encargado de recibir el 2.8 aca en San Pedro, me llam████████ que que hago, QUE D█████████ y ████████; **MAÑE** le dice a ████████ que ha esta que no vean el carro no dan plata; ██████ dice que el carro esta en ██████████ es un EMBRAGUE- BRASILIA 120, que llego directamente de Estados Unidos, que acá está todo listo, máquina y todo los detalles; **MAÑE** dice que él está esperando para ver el 100, en Panamá; ██████ dice que el entonces viaja.

### 4. Actuaciones realizadas

El día 12 de septiembre del año 2.011, se obtiene oficio de la AGENCIA PARA EL CONTROL DE DROGAS DE LOS EE. UU., DEA, donde enuncian que dicha Entidad ha recibido información confiable, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias ███████████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

### 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| 1 | SALA - COPRE | Un CD que contiene los audios de la interceptación del celular No. 300-5320756. |
| 2 | SALA -- COPRE | Un CD que contiene los pantallazos del correo electrónico denominado ███████████ |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

### 6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados

El equipo disponible denominado servidor Sala Verde que se encuentra conectado al Sistema Esperanza de la Fiscalía General de la Nación a través de un canal de comunicaciones llamado Lincoln, el cual es codificado mediante la aplicación del programa Penk Link, a las diferentes estaciones de escucha que son monitoreadas permanentemente por un analista previamente seleccionado por la Jefatura de la Unidad.

### 7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)

Se logra conocer la participación de un grupo de personas en actividades relacionadas con la comercialización de estupefacientes y sustancias químicas controladas utilizadas en la producción de los mismos.

Nota: En este punto indique el destino de los EMP y EF si los hubiere

### 8. Anexos:

-Anexo un CD con un total de **9** folios obtenidos del control al correo electrónico denominado ████████████████ rotulado, embalado y con la respectiva cadena de custodia.

-Anexo un CD con un total de 26.877 registros del celular objeto de dicha diligencia, rotulado, embalado y con la respectiva cadena de custodia. De igual forma anexo **30** folios con algunas de las sinopsis de interés.

### 9. Servidor de Policía Judicial:

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL | | COPRE | Intendente ████████████████ | ████████████ |

| | | | PROCESO PENAL | | Código:<br>FGN-50000-F-20 |
|---|---|---|---|---|---|
| **FISCALIA**<br>GENERAL DE LA NACIÓN | | | **ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE<br>COMUNICACIONES TELEFÓNICAS Y SIMILARES<br>Y ORDEN DE CANCELACIÓN DE RETENCIÓN DE<br>CORRESPONDENCIA** | | Versión 01<br><br>Página 1 de 5 |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | Consecutivo | | | | | |

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 28/03/2012 | Hora: | 0 | 9 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

## 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

## 2. Tipo de comunicación que se cancelará:

| 1. | Teléfono fijo | | Número | | |
|---|---|---|---|---|---|
| 2. | Teléfono móvil | X | Número | **300-5320756.** | |
| 3. | Otra | X | Correo Electrónico | Identificación | ████████████ |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

PONAL - Dirección Antinarcóticos - Proceso Control Precursores Químicos.

## 4. Delito:

| Delito | Código | | |
|---|---|---|---|
| 1. Tráfico de Estupefacientes. | 3 | 7 | 6 |

## 5. Finalidad:

Cancelar la interceptación de las comunicaciones telefónicas del abonado celular y el correo electrónico que a continuación se describe: **300-5320756** y electrónico denominado ████████████

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Se da inicio a esta labor teniendo en cuenta el Informe Investigador de Campo de fecha **28/03/12** allegado por el funcionario de Investigación Criminal, Intendente ████████████ donde

| | | | | | PROCESO PENAL | | | | | | Código: FGN-50000-F-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**FISCALIA**
GENERAL DE LA NACIÓN

**PROCESO PENAL**

**ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES Y ORDEN DE CANCELACIÓN DE RETENCIÓN DE CORRESPONDENCIA**

Código: FGN-50000-F-20

Versión: 01

Página 2 de 5

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | | |

En esta carta firma por el Agente Especial de la DEA - que fue entrega a esta Unidad teniendo en cuenta los tratados internacionales, entre ellos lo estipulado en la Convención de Viena de 1.988 en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9) relacionado con otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada**, cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Artículo 1 y Artículo 18 - nos informan que la oficina de la DEA ha recibido información con un alto nivel de confiabilidad, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias ███████ ██████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

Por lo anterior, anexa **9** folios con los mensajes de interés, es de anotar que de acuerdo al análisis efectuad, este correo electrónico es utilizado por varias personas para coordinar el intercambio de abonados celulares, pin de BlackBerry y para alertar sobre actividades de las autoridades, su cancelación se hace necesaria, toda vez que el correo lo han deja de utilizar.

Como datos de interés tenemos que mediante el control al correo electrónico en referencia, fueron posible obtener dos abonados celulares ████████████████████████████ ████████████████████████ a través de los cuales se logró la incautación de sustancias químicas controladas utilizadas en la producción de estupefacientes, hechos que describo a contin ción:

**Hecho Jurídicamente Relevante No. 1**

⮞ 24/12/11, en cumplimiento a la Orden de Servicio No. 103 SURAN-CREG5, bajo la dirección del Comando Compañía Antinarcóticos Regional No. 5, por información de la Unidad de Investigación Criminal Antinarcóticos de Cúcuta, la Compañía Antinarcóticos de Operaciones de Cúcuta, mediante inspección realizada a vehículo de la empresa transportadora de encomiendas de razón social VELOTAX, a la altura de la Calle 6 No. Avenida 17AV, Zona Industrial, logró la incautación de una sustancia sólida, la cual le fue practicada la prueba P.I.P.H., arrojando resultado positivo para SODA CÁUSTICA, ██████████ ██ ██████ (4) ████ █ ██ ██ ██

| FISCALIA GENERAL DE LA NACION | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| | ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES Y ORDEN DE CANCELACIÓN DE RETENCIÓN DE CORRESPONDENCIA | Versión: 01 |
| | | Página 3 de 5 |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | |

### Hecho Jurídicamente Relevante No. 2

01/03/12, La Policía Nacional, Compañía Antinarcóticos de la ciudad de Villavicencio (Meta), mediante revisión a las bodegas de la empresa Servientrega de la ciudad de Villavicencio (Meta), se procede a realizar registro a una encomienda en presencia de un funcionario de la entidad, hallando dos cajas de cartón que en su interior contenían dos lonas de color blanco amparadas con las guías número ███████████ de la empresa ██████ con los siguientes datos: Remite ████████ sin más datos, destinatario ████████ Lonas que al verificar contenían en su interior Soda Caustica y Cloruro de Calcio, para un total de 50 kilos de Soda Caustica y 50 kilos de Cloruro de Calcio. Autoridad que conoce de los hechos URI Villavicencio – Fiscalía General de la Nación, número ████████

**2. Abonado celular No. 300-5320756:** interceptado a través de orden a policía judicial de fecha 06 de Octubre de 2.011, en la actualidad ha dejado de ser utilizado y de acuerdo al control técnico se logró establecer que era utilizado por alias **MAÑE**. Este número fue obtenido gracias a la interceptación del correo electrónico denominado ████████ i; Correo electrónico interceptado a través de orden a policía judicial de fecha 05 de Octubre del año 2.011. Es de anotar que dicho correo fue obtenido a través de una carta emitida por el Agente Especial de la DEA el señor FRITZ DIEHM, fechada el día 12 de Septiembre del año 2.011. En esta carta firma por el Agente Especial de la DEA - que fue entrega a esta Unidad teniendo en cuenta los tratados internacionales, entre ellos lo estipulado en la Convención de Viena de 1.988 en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9) relacionado con otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada**, cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Artículo 1 y Artículo 18 - nos informan que la oficina de la DEA ha recibido información con un alto nivel de confiabilidad, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias ████████ quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

| ![FISCALIA GENERAL DE LA NACIÓN] | **PROCESO PENAL** | **Código:** FGN-50000-F-20 |
|---|---|---|
| | **ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES Y ORDEN DE CANCELACIÓN DE RETENCIÓN DE CORRESPONDENCIA** | **Ver:** 01 |
| | | Página 4 de 5 |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | Consecutivo | | | | | |

### Comunicados de Interés

- 19/10/11 a las 13:34:56 horas: **MAÑE** le pregunta a NN que si los chinos están acá?; NN dice que sí, pero que están en otro cuento; **MAÑE** dice que lo que pasa es que el necesita saber si los chinos van a a usar el grande y si no es para ofrecerlo por otro lado, que ▮▮▮▮ dice que hay por ahí otras vueltas para otro lado y que mas fácil; NN dice que eso es posible, que si hablo con ▮▮▮▮; **MAÑE** dice que con Yel, que quedo de pasar mañana por allá a verte.

- 20/10/11 a las 10:59:21 horas: NN le comenta a **MAÑE** que el viaja la otra semana Para Santo Domingo, que si algo el mismo la recibe; **MAÑE** le pregunta a NN que si recibió el mensaje del ▮▮▮▮?; NN le confirma que si, pero que necesita los precios; **MAÑE** dice que eso toca que quede bien, porque el tipo Veneco, complicado; NN dice que le toca que coordine bien eso; **MAÑE** dice que aca nos aseguramos que el ▮▮▮▮ trabaje bien que el esta aca.

- 30/01/12 a las 19:10:44 horas: NN le dice a **MAÑE** que el es el encargado de recibir el 2.8 aca en San Pedro, me llamo ▮▮▮ que que hago, QUE DE ▮▮▮▮ Y ▮▮▮ **MAÑE** le dice a ▮▮▮▮ que ha esta que no vean el carro no dan plata; ▮▮▮ dice que el carro esta en ▮▮▮▮ es un ▮▮▮▮▮▮ que llego directamente de Estados Unidos, que acá esté todo listo, maquina y todo los detalles; **MAÑE** dice que él está esperando para ver el 100, en Panamá; ▮▮▮ dice que el entonces viaja.

Por lo anterior y de acuerdo a lo estipulado en el Artículo 52 Ley 1453 de 2.011 del C.P.P., se ordena la cancelación **INMEDIATA** de la interceptación del abonado celular y el correo electrónico en cita, toda vez que el portador lo ha dejado de utilizar.

### Respaldo probatorio para los motivos fundados:

| 1. Informe de Policía Judicial | | No. de informe: | Investigador de Campo de fecha **28/03/12** |
|---|---|---|---|
| Entidad | Policía Nacional De Colombia | | Código |
| Grupo de PJ | Proceso Control Precursores Químicos | | Código |
| Servidor: | Intendente ▮▮▮▮ | | Identificación ▮▮▮▮ |

| 2. Elementos materiales probatorios o evidencia física | Haga una relación estos |
|---|---|

| FISCALIA | PROCESO PENAL | Código: FGN-50000-F-20 |
|----------|---------------|------------------------|
| GENERAL DE LA NACIÓN | ORDEN DE CANCELACIÓN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES Y ORDEN DE CANCELACIÓN DE RETENCIÓN DE CORRESPONDENCIA | Versión: 01 Página 5 de 5 |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | | |

## 9. Funcionario que expide la orden:

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | - | 0 | 7 | - | ████ |
|--------|--|--------------|---|---|---|---|---|---------------|---|---|---|---|------|
| Nombre y apellido del Fiscal: | | | | | | | ████████████ | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01, ed. F, Piso 2, | | | | | | | | | | Oficina: | | 7 |
| Departamento: | Cundinamarca | | | | | Municipio: | | Bogotá | | | | | |
| Teléfono: | ████████ | | Correo electrónico: | | | | | | | | | | |

████████████████████████

Fiscal Especializada No. 7 UNAIM

|  **FISCALIA** GENERAL DE LA NACIÓN | **PROCESO PENAL** | **Código:** FGN-50000-F-46 |
|---|---|---|
| | **SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA** | **Versión:** 05 |
| | | **Página 1 de 1** |

**Ciudad:** Bogotá D.C.                    **Fecha:** 28 de Marzo del 2.012

**Oficio No.**

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional de Fiscalías
Sistema Esperanza
Bogotá D.C.

**Asunto:** Solicitud labores de Prorroga de Interceptación
**Delito:** Tráfico de Sustancias Químicas Controladas

| **No. Noticia Criminal** |
|---|
| 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 1 0 0 3 4 6 |

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del blanco | | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPERADOR** | **PREFIJO** | **No. Tel.** | **Ingresar** | **Borra** | **Prorroga** | **Fecha (Resolución)** | **Unidad** | **Despacho** | **Termino (Días)** |
| Tigo | 300 | 5320756 | | X | | 28/03/12 | UNAIM | 7 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Fiscal / UNAIM

Dirección de Antinarcóticos
Proceso Control Precursores Químicos

SI.

República de Colombia



Rama Judicial
JUZGADO VEINTIUNO (21) PENAL MUNICIPAL
CON FUNCIÓN DE CONTROL DE GARANTÍAS

### -ACTA AUDIENCIA PRELIMINAR -

| DIA | MES | AÑO | LUGAR | CUI No. | N.I. | H. I. | H.F. | S - P |
|-----|-----|-----|-------|---------|------|-------|------|-------|
| 28 | 03 | 2012 | BogotáD.C. | 110016000008201100346 | 167954 | 3:01 | 3:19 | 302-3 |

| Presunto Delito: | TRAFICO, FABRICACIÓN O PORTE DE ESTUPEFACIENTES |
|---|---|

| JUEZ |
|---|
| ALEXANDER KANDIA RAMÍREZ |

| SOLICITANTE: FISCAL | |
|---|---|
| NOMBRE: SONIA LUCERO VELASQUEZ PATIÑO | CÓDIGO FISCAL : 7 UNAIM |
| DIRECCIÓN CITACIONES: BUNKER | TELÉFONO: 5702000 |

| MINISTERIO PUBLICO |
|---|
| NO SE HIZO PRESENTE |

### 1.-CONTROL DE LEGALIDAD A LAS ORDENES Y RESULTADOS OBTENIDOS EN DILIGENCIA DE INTERCEPTACIÓN DE COMUNICACIONES

**Petición:** Solicita la Delegada Fiscal se imparta legalidad tanto a las órdenes de interceptación de comunicaciones así como a los resultados obtenidos en el proceso de las mismas respecto del abonado celular así: (0756) solo se anotan los últimos cuatro dígitos para conservar la reserva, orden del 6 de octubre de 2011 por el término de 6 meses; y del correo electrónico tasmenez_xx@hotmail.com y la retención de correspondencia, con orden del 5 de octubre de 2011, por el término de 6 meses; resultados contenidos en  1CD, 1 DVD y un informe en 45 folios recibidos el día de hoy a las 8:00 horas sometido a las reglas de cadena de custodia. Solicita la cancelación de las interceptaciones de los abonados como quiera que no están arrojando resultados de interés para la investigación.

**Decisión:** De acuerdo con lo expuesto por la Delegada fiscal se advierte, en primer termino, que existieron motivos fundados para emitir la Fiscalía 7UNAIM orden de interceptación de comunicaciones del abonado celular (0756) y el correo electrónico tasmenez_xx@hotmail.com; de otro lado, se aprecia que las mencionadas diligencias se practicaron estando vigente las órdenes, esto es, dentro del término para lo cual fueron proferidas (6 meses); por otra parte, la Delegada Fiscal ha presentado ante el Juez de Control de Garantías la solicitud de control de legalidad de los resultados contenidos en un informe con 45 folios y un (1) CD y un (1) DVD, sometidos a las reglas de cadena de custodia, dentro de las 24 horas siguientes, según informe presentado a la Fiscalía el día de hoy 28 de marzo de 2012 a las 8:00 horas.

Así las cosas, el Juez imparte concepto de legalidad formal y material tanto a las órdenes de interceptación de comunicaciones de los abonados celulares atrás trascrito así como a los resultados obtenidos en el proceso de las mismas, de conformidad con el art. 235 CPP modificado por el art. 15 de la ley 1142 de 2007 y el art. 237 CPP modificado por el art. 16 de la ley 1142 de 2007.

Se ordena la cancelación de interceptaciones de los abonados antes referidos.

### - RECURSOS-

No fueron interpuestos

LINDA JULIET BERNAL ZABALA
Secretaria

| ESPACIO PARA DILIGENCIAR EN EL CENTRO DE SERVICIOS JUDICIALES |
|---|
| Se remite carpeta con_____ folios, y _____ C.D. con grabación |
| Recibe                                    Día:            Mes:            Año |

# Exhibit H

| **FISCALIA** GENERAL DE LA NACION | **PROCESO PENAL** | Código: FGN-50000-F-20 |
|---|---|---|
| | **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFONICAS Y SIMILARES** | Versión: 01 |
| | | Página 1 de 3 |

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 05/01/12 | Hora: | 1 | 4 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

## 1. Código único de la Investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Dpto | Municipio | Entidad | Unidad Receptora | Año | Consecutivo |
|---|---|---|---|---|---|

## 2. Tipo de comunicación que se interceptará:

| 1. | Teléfono fijo | | Número | |
|---|---|---|---|---|
| 2. | Teléfono móvil | X | Número | 300-7521443. |
| 3. | Otra | | Correo Electrónico | Identificación |

## 3. Organismo de Policía Judicial a la que se imparte la orden:

PONAL - Dirección Antinarcóticos - Proceso Control Precursores Químicos.

## 4. Delito:

| Delito | Código | | |
|---|---|---|---|
| 1. Tráfico de Sustancias para la Fabricación de Estupefacientes. | 3 | 8 | 2 |
| 2. Tráfico de Estupefacientes. | 3 | 7 | 6 |

## 5. Finalidad:

Obtener Elementos Materiales Probatorios o información legalmente obtenida, respecto a la existencia de una red ilegal, relacionada con el tráfico de estupefacientes y sustancias químicas controladas utilizadas para el procesamiento de los mismos, según información suministrada mediante **oficio de fecha 12/09/11 suscritos por un funcionario adscrito a la DEA en Colombia**, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias **DIEGO MARÍN** alias **PITUFO**, quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

## 6. Motivos (indicar las circunstancias de tiempo, modo y lugar):

Se da inicio a esta labor teniendo en cuenta el Informe Investigador de Campo de fecha **05/01/12** allegado por el funcionario de Investigación Criminal, Intendente **HEVER MURILLO CADENA**, donde expone los motivos que dan lugar a la interceptación del abonado celular **No. 300-7521443** el cual se obtuvo a través de la interceptación del abonado celular No. 300-5320756 utilizado por **AMIGO MAÑE**, este último interceptado a través de orden a policía judicial de fecha 06/10/11.



| | **PROCESO PENAL** | Código:<br>FGN-50000-F-20 |
|---|---|---|
| **FISCALIA**<br>GENERAL DE LA NACIÓN | **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELÉFONICAS Y SIMILARES** | Versión: 01 |
| | | Página 2 de 3 |

**Comunicados de Interés**

- 03/01/12 a las 14:01:03 horas: **MAÑE** le dice a NN que lo dejaron esperando con carro y chofer y que ahora quieren la vuelta para el miércoles o jueves; NN dice que cuanto es lo que se gana?; **MAÑE** dice que son 800 mil de los grandes; NN dice que eso si vale la pena, que el nuevo de él es **0424-1023117**; **MAÑE** dice que a ese le va a pasar un mensaje el nuevo.

Este Delegado reconoce el derecho fundamental a la intimidad dispuesto en el artículo 15 de la Constitución Nacional pero, ponderando este derecho con el artículo 250 de la misma normatividad que otorga el derecho a la Fiscalía General de la Nación a investigar la probable realización de comportamientos ilícitos contra la seguridad y la salud pública, encuentra que resulta de mayor supremacía el derecho del ente investigador de ejercer la actividad investigativa para el eficaz cumplimiento de sus funciones y con el fin de resguardar la Constitución y la leyes en beneficio social, haciendo prevalecer el interés general sobre el particular, dispone acceder a la solicitud de la Policía Judicial. Ahora bien, para expedir la orden de la intercepción que nos ocupa, se ha considerado que es un mecanismo que responde a los criterios de **NECESIDAD, RAZONABILIDAD, URGENCIA, IDONEIDAD y PERTINENCIA.**

- **NECESIDAD:** Considerando que la interceptación de comunicaciones es la única alternativa que tiene la Fiscalía General de la Nación para procurar identificar e individualizar a los autores y partícipes del ilícito, así como el esclarecimiento de los hechos investigados, ello en virtud del modus operandi de estas organizaciones criminales, que no solo permanecen en la clandestinidad, sino que cambian constantemente de medios de comunicación a pesar del lenguaje cifrado que utilizan.

- **RAZONABILIDAD:** Se deriva de la gravedad y la naturaleza de los hechos punibles por lo que se procede, y de los cuales el ente acusador tiene conocimiento, considerando la magnitud nacional e internacional que representa este flagelo del tráfico de estupefacientes, la afectación de los bienes jurídicamente tutelado a nivel mundial, ya que es bien sabido que estas sustancias con enviadas al exterior, y la naturaleza de este delito lleva a la FISCALIA GENERAL DE LA NACION a guardar extremo cuidado en la búsqueda de los resultados, teniendo en cuenta que este delito es uno de los más graves, pues las personas que se encuentran involucradas, están probablemente vinculadas con grandes organizaciones criminales.

Adicionalmente, el consumo de estupefacientes se realiza por el destinatario final, quien es surtido por el distribuidor, quien a su vez la obtiene por el mayorista. Tanto en Colombia como en el exterior, es el mismo modus operandi, estas sustancias alucinógenas son distribuidas en las calles, y una vez iniciada la persona en el consumo en difícil rehabilitarla.

- **URGENCIA:** Obedece al apremio que el control de estas comunicaciones requiere en la actividad investigativa de la actividad ilícita de estas organizaciones delincuenciales.



| **PROCESO PENAL** | Código:<br>FGN-50000-F-20 |
| --- | --- |
| **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFONICAS Y SIMILARES** | Versión: 01 |
| | Página 3 de 3 |

↓ **IDONEIDAD y PERTINENCIA:** Cabe advertir que con esta actuación de la FISCALIA GENERAL DE LA NACION, no solamente se aseguran elementos materiales probatorios, sino que igualmente puede con ellos llegar a establecer la individualidad e identidad de los autores o partícipes en los hechos punibles investigados, al esclarecimiento de los mismos y finalmente desarrollar los principios para los cuales fue construido el Sistema Penal Acusatorio y Oral, con lo son la verdad, la justicia y la reparación. Como medida de prevención para salvaguardar el derecho a la intimidad que, de todas maneras se afecta al solicitar la interceptación de las conversaciones telefónicas, y en procura que dicha afectación sea restringida a lo eminentemente necesario para la investigación, se dispone que las personas que participan en esta labor como lo son los funcionarios de Policía Judicial guarden la debida reserva en cuanto a las conversaciones que no tengan relación con el objeto de investigación.

Bajo estos referentes, es claro que obran motivos fundados al tenor del Art 221 de la ley 906 de 2004 para emitir la **ORDEN DE INTERCEPTACIÒN** del abonado celular en referencia.

**7. Respaldo probatorio para los motivos fundados:**

| 1. | Informe de Policía Judicial | | No. de informe: | Investigador de Campo de fecha **05/01/12** | | |
| --- | --- | --- | --- | --- | --- | --- |
| Entidad | | Policía Nacional De Colombia | | Código | | |
| Grupo de PJ | | Proceso Control Precursores Químicos | | Código | | |
| Servidor: | | Intendente **HEVER MURILLO CADENA** | | Identificación | | **79.875.317** |

| 2. | Elementos materiales probatorios o evidencia física | Haga una relación estos |
| --- | --- | --- |
| | Informe de Investigador de Campo de Fecha **05/01/12** suscrito por el señor Intendente **HEVER MURILLO CADENA** | |

**8. Plazo de la orden:**

| Término máximo: | Seis (6) meses contados a partir de la fecha de la presente orden. |
| --- | --- |

**9. Funcionario que expide la orden:**

| Unidad | | | Especialidad | U | N | A | I | M | Código Fiscal | - | 0 | 7 | - | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Nombre y apellido del Fiscal: | | | | **SONIA LUCERO VELASQUEZ PATIÑO** | | | | | | | | | | |
| Dirección: | | DIAG. 22 B No. 52-01, ed. F, Piso 2, | | | | | | | | | | Oficina: | | |
| Departamento: | | Cundinamarca | | | | Municipio: | | Bogotá | | | | | | |
| Teléfono: | | 5702000 | | Correo electrónico: | | | | | | | | | | |

Firma,

Doctora **SONIA LUCERO VELASQUEZ PATIÑO**
Fiscal Especializada No. 7 UNAIM

|  **FISCALIA** GENERAL DE LA NACIÓN | **PROCESO PENAL** | **Código:** FGN-50000-F-46 |
|---|---|---|
| | **SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA** | **Versión: 05** |
| | | **Página 1 de 1** |

**Ciudad:** Bogotá D.C.                                   **Fecha:** 05 de Enero del 2.012

**Oficio No.**

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional de Fiscalías
Sistema Esperanza
Bogotá D.C.

**Asunto:** Solicitud labores de Interceptación
**Delito:** Tráfico de Sustancias Químicas Controladas

| No. Noticia Criminal |
|---|
| 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 1 0 0 3 4 6 |

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|
| OPERADOR | PREFIJO | No. Tel. | Ingresar | Borrar / Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| Tigo | 300 | 7521443 | X | | 05/01/12 | UNAIM | 7 | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

**DR. SONIA LUCERO VELASQUEZ PATIÑO**
Cédula No.31.927.940
Fiscal 7 Especializada UNAIM

Intendente **HEVER MURILLO CADENA**
Dirección de Antinarcóticos
Proceso Control Precursores Químicos

**IT. WILSON URIBE RUIZ**
Coordinador Sala Monitoreo
Dirección de Antinarcóticos
Proceso Control Precursores Químicos
Sala Verde

Huella Coordinador
Sala de Monitoreo

| | | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|---|

**N° CASO**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| No. Expediente CAD | Dpto | Mpio | Ent | U. Receptora | Año | Consecutivo |
|---|---|---|---|---|---|---|

### INVESTIGADOR DE CAMPO –FPJ-11-

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 05/01/12 | Hora: | 1 | 2 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

## 1. Destino del informe:

**Fiscal 7 Especializado UNAIM – Fiscalía General de la Nación.**

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

## 2. Objetivo de la diligencia

### Solicitud Interceptación de Comunicaciones Telefónicas
### Artículo No. 235 C.P.P.

1. **Abonado Celular No. 300-7521443:** Utilizado por alias **MAÑE**. Dicho abonado celular se obtuvo a través de la interceptación del abonado celular No. 300-5320756 utilizado por **AMIGO MAÑE**, este último interceptado a través de orden a policía judicial de fecha 06/10/11.

**Comunicados de Interés**

🔸 03/01/12 a las 14:01:03 horas: **MAÑE** le dice a NN que lo dejaron esperando con carro y chofer y que ahora quieren la vuelta para el miércoles o jueves; NN dice que cuanto es lo que se gana?; **MAÑE** dice que son 800 mil de los grandes; NN dice que eso si vale la pena, que el nuevo de él es **0424-1023117**; **MAÑE** dice que a ese le va a pasar por un mensaje el nuevo.

Este abonado celular requiere ser controlado a fin ubicar e identificar los miembros de la organización, de igual forma obtener elementos materiales de prueba y evidencia física, que conduzca a la recolección de

acervo probatorio para el desmantelamiento de la presunta estructura criminal.

## 3. Dirección en donde se realiza la actuación

Sala Verde del Sistema Esperanza, Proceso Control Precursores Químicos, Grupo de Investigación Criminal de la Dirección de Antinarcóticos - Policía Nacional. Territorio Nacional.

## 4. Actuaciones realizadas

La indagación que en la fecha nos ocupa, tiene como génesis una carta de fecha 12 de septiembre del año 2.011 emitida y firmada por el Agente Especial de la DEA el señor FRITZ DIEHM. En dicha carta el Agente Especial de la DEA - que fue entrega a esta Unidad teniendo en cuenta los tratados internacionales, entre ellos lo estipulado en la Convención de Viena de 1.988 en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9) relacionado con otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada,** cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Articulo 1 y Articulo 18 - nos informan que la oficina de la DEA ha recibido información con un alto nivel de confiabilidad, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias **DIEGO MARÍN** alias **PITUFO,** quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

## 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| XXXXXXX | XXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

## 6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados

El equipo disponible denominado servidor Sala Verde que se encuentra conectado al Sistema Esperanza de la Fiscalía General de la Nación a través de un canal de comunicaciones llamado Lincoln, el cual es codificado mediante la aplicación del programa Penk Link, a las diferentes estaciones de escucha que son monitoreadas permanentemente por un analista previamente seleccionado por la Jefatura de la Unidad.

## 7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)

**Abonado Celular No. 300-7521443:** Utilizado por alias **MAÑE**. Dicho abonado celular se obtuvo a través de la interceptación del abonado celular No. 300-5320756 utilizado por **AMIGO MAÑE**, este último interceptado a través de orden a policía judicial de fecha 06/10/11.

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

## 8. Anexos:

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

## 9. Servidor de Policía Judicial:

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---------|--------|-------------|----------|----------------|
| PONAL | 60 | COPRE | Intendente **HEVER MURILLO CADENA** | 79.875.317 |

Firma,

Nota: En caso de requerir más espacio para diligenciar alguna de estas casillas, utilice hoja en blanco anexa, relacionado el número de Noticia criminal.

| | | | | | **PROCESO PENAL** | | | | | | | | | **Código:** FGN-50000-F-20 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**FISCALIA** GENERAL DE LA NACIÓN

**ORDEN DE CANCELACIÓN INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES**

**Código:** FGN-50000-F-20

**Versión: 01**

**Página 1 de 2**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto. | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | | |

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 08/06/12 | Hora: | 0 | 9 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

### 1. Código único de la investigación:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto. | | Municipio | | Entidad | | Unidad Receptora | | | | | Año | | | | | Consecutivo | | | | |

### 2. Tipo de comunicación que se cancelará:

| 1. | Teléfono fijo | | Número | | |
|---|---|---|---|---|---|
| 2. | Teléfono móvil | X | Número | **300-7521443.** | |
| 3. | Otra | Correo Electrónico | Identificación | | |

### 3. Organismo de Policía Judicial a la que se imparte la orden:

PONAL - Dirección Antinarcóticos - Proceso Control Precursores Químicos.

### 4. Delito:

| Delito | Código | | |
|---|---|---|---|
| 1. Tráfico de Sustancias para la Fabricación de Estupefacientes. | 3 | 8 | 2 |
| 2. Tráfico de Estupefacientes. | 3 | 7 | 6 |

### 5. Finalidad:

Obtener Elementos Materiales Probatorios o información legalmente obtenida, respecto a la existencia de una red ilegal, relacionada con el tráfico de estupefacientes y sustancias químicas controladas utilizadas para el procesamiento de los mismos, según información suministrada mediante **oficio de fecha 12/09/11 suscritos por un funcionario adscrito a la DEA en Colombia**, donde se da a conocer la existencia de una organización criminal con injerencia en las ciudades de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias **DIEGO MARÍN** alias **PITUFO**, quien tiene su centro de injerencia en la ciudad de Cali, desde donde coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países Centroamericanos como lugares de tránsito para el tráfico de cocaína.

| | | | | | | | PROCESO PENAL | | | | | | Código:<br>FGN-50000-F-20 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ![FISCALIA GENERAL DE LA NACIÓN] | | | **ORDEN DE CANCELACIÓN INTERCEPTACIÓN<br>DE COMUNICACIONES TELEFÓNICAS Y<br>SIMILARES** | | | | | | | | | | Versión: 01<br><br>Página 2 de 2 | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
| Dpto. | | Municipio | | Entidad | | Unidad Receptora | | | | Año | | | Consecutivo | | |

**6. Motivos (indicar las circunstancias de tiempo, modo y lugar):**

Se da inicio a esta labor teniendo en cuenta el Informe Investigador de Campo de fecha **08/06/12** allegado por el funcionario de Investigación Criminal, Intendente **HEVER MURILLO CADENA**, donde expone los motivos que dan lugar a la cancelación de los abonados celulares **No. 300-7521443** el cual fue interceptado a través de orden a policía judicial de fecha 05/01/12. Con relación a dicho abonado se hace necesario cancelar la interceptación toda vez que desde la fecha en que se radicó el cuadro de interceptación en el Sistema Esperanza de la Fiscalía General de la Nación, no ha generado audios o registros.

Por lo anterior y de acuerdo a lo estipulado en el artículo 52 LEY 1453 de 2.011 del CPP, se ordena la cancelación **INMEDIATA** de la interceptación del abonado celular en cita, toda vez que no ha generado audios o registros.

**6. Respaldo probatorio para los motivos fundados:**

| 1. Informe de Policía Judicial | | No. de informe: | Investigador de Campo de fecha **08/06/12** |
|---|---|---|---|
| Entidad | Policía Nacional De Colombia | Código | |
| Grupo de PJ | Proceso Control Precursores Químicos | Código | |
| Servidor: | Intendente **HEVER MURILLO CADENA** | Identificación | 79.875.317 |

| 2. Elementos materiales probatorios o evidencia física | Haga una relación estos |
|---|---|
| Informe de Investigador de Campo de Fecha **08/06/12** suscrito por<br>El señor Intendente **HEVER MURILLO CADENA**. | |

**8. Plazo de la orden:**

| Término máximo: | INMEDIATO. |
|---|---|

**9. Funcionario que expide la orden:**

| Unidad | | Especialidad | U | N | A | I | M | Código Fiscal | - | 0 | 7 | - | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nombre y apellido del Fiscal: | | | | | | | **SONIA LUCERO VELASQUEZ PATIÑO** | | | | | | |
| Dirección: | DIAG. 22 B No. 52-01, ed. F, Piso 2, | | | | | | | | | | Oficina: | | |
| Departamento: | Cundinamarca | | | | | Municipio: | Bogotá | | | | | | |
| Teléfono: | 5702000 | Correo electrónico: | | | | | | | | | | | |

Firma,

Doctora **SONIA LUCERO VELASQUEZ PATIÑO**
Fiscal Especializada No. 7 UNAIM



| PROCESO PENAL | Código: FGN-50000-F-46 |
|---|---|
| **SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA** | Versión: 05 |
| | Página 1 de 1 |

**Ciudad:** Bogotá D.C.

**Fecha:** 08 de Junio de 2.012

**Oficio No.**

Señores
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional de Fiscalías
Sistema Esperanza
Bogotá D.C.

**Asunto:** Solicitud labores de Cancelación Interceptación
**Delito:** Tráfico de Sustancias Químicas Controladas

| No. Noticia Criminal |
|---|
| 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 1 0 0 3 4 6 |

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del Blanco | | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|---|
| OPERADOR | PREFIJO | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
| Tigo | 300 | 7521443 | | X | | 08/06/12 | UNAIM | 7 | XXXXX |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,

**DR. SONIA LUCERO VELASQUEZ PATIÑO**
Cédula No.31.927.940
Fiscal 7 UNAIM

Intendente **HEVER MURILLO CADENA**
Dirección de Antinarcóticos
Proceso Control Precursores Químicos

**IT. WILSON URIBE RUIZ**
Coordinador  Sala Monitoreo
Dirección de Antinarcóticos
Proceso Control Precursores Químicos
Sala Verde

Huella  Coordinador
Sala de Monitoreo

| | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|
| | | **N° CASO** |

| No. Expediente CAD | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dpto | | Mpio | | Ent | | U. Receptora | | | | | Año | | | | Consecutivo | | | | | |

## INVESTIGADOR DE CAMPO –FPJ-11–

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 08/06/12 | Hora: | 0 | 8 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

## 1. Destino del informe:

**Fiscal 7 Especializado UNAIM – Fiscalía General de la Nación.**

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

## 2. Objetivo de la diligencia

### Solicitud Cancelación de Comunicaciones Telefónicas
### Artículo No. 235 C.P.P.

1. **Abonado Celular No. 300-7521443:** El cual fue interceptado a través de orden a policía judicial de fecha 05/01/12. Con relación a dicho abonado se hace necesario cancelar la interceptación toda vez que desde la fecha en que se radicó el cuadro de interceptación en el Sistema Esperanza de la Fiscalía General de la Nación, no ha generado audios o registros.

Es de anotar que con la experiencia que tiene este funcionario, dicho abonado se dejó unos días en el sistema para establecer si la persona que lo estaba utilizando estaba de viaje o si lo había apagado por unos días, pero se pudo establecer que definitivamente no lo está utilizando.

## 3. Dirección en donde se realiza la actuación

Sala Verde del Sistema Esperanza, Proceso Control Precursores Químicos, Grupo de Investigación Criminal de la Dirección de Antinarcóticos - Policía Nacional.

*Versión 18/11/05*

## 4. Actuaciones realizadas

Interceptación de abonados a través de orden a Policía Judicial emitida por la Fiscalía General de la Nación.

## 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
|  |  |  |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

## 6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados

El equipo disponible denominado servidor Sala Verde que se encuentra conectado al Sistema Esperanza de la Fiscalía General de la Nación a través de un canal de comunicaciones llamado Lincoln, el cual es codificado mediante la aplicación del programa Penk Link, a las diferentes estaciones de escucha que son monitoreadas permanentemente por un analista previamente seleccionado por la Jefatura de la Unidad.

## 7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)

**Abonado Celular No. 300-7521443:** El cual fue interceptado a través de orden a policía judicial de fecha 05/01/12. Con relación a dicho abonado se hace necesario cancelar la interceptación toda vez que desde la fecha en que se radicó el cuadro de interceptación en el Sistema Esperanza de la Fiscalía General de la Nación, no ha generado audios o registros.

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

## 8. Anexos:

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

## 9. Servidor de Policía Judicial:

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
|---|---|---|---|---|
| PONAL |  | COPRE | Intendente **HEVER MURILLO CADENA** | 79.875.317 |

Firma,

Nota: En caso de requerir más espacio para diligenciar alguna de estas casillas, utilice hoja en blanco anexa, relacionado el número de Noticia criminal.



U.S. Department of Justice
Drug Enforcement Administration

Bogota D.C., 12 de Junio 2012

Señor Mayor
**CAMPO ELIAS VASQUEZ ROJAS**
Coordinador SIU Control Precursores Quimicos
Dirección de Antinarcóticos
Policía Nacional de Colombia
Bogotá DC.

Reciba usted un cordial Saludo,

Por medio de la presente me permito informarle a usted, que a través de entrevista realizada por este funcionario a una fuente humana de alta confidencialidad y con un nivel de credibilidad muy superior, se pudo conocer nueva información de una organización dedicada al Tráfico de Estupefaciente diferentes, aportando la siguiente información.

Alias MANE haría parte de la organización trasnacional quien es el encargado de la logística para el Tráfico de Estupefacientes, quien porta el abonado celular 300-7521443 de igual forma manifiesta la fuente que ellos tienen comunicación continua y permanente para la ejecución del tráfico de estupefacientes desde diferentes departamentos de Colombia hacia los Estados Unidos.

Teniendo en cuenta los tratados internacionales entre ellos lo estipulado en la **Convención de Viena de 1988** en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9) relacionado con Otras formas de Cooperación y Capacitación entre los Estados, así mismo lo determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada**, cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia organizada transnacional, Artículo 1 y Artículo 18, me permito solicitar a ustedes analizar la información anteriormente suministrada y con base en ella y de ser posible recomendarle el inicio de una investigación.

Atentamente,

**TODD MEINKEN**
Agente Especial DEA
Embajada de los EE.UU. Colombia

| | | | | | | | | | | | USO EXCLUSIVO POLICIA JUDICIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|

**N° CASO**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 2 | |
| No. Expediente CAD | | | | | Dpto. | | Mpio | | Ent. | | U. Receptora | | | Año | | | | Consecutivo | | |

**REPORTE DE INICIACIÓN –FPJ-1–**
Este formato será diligenciado para actos urgentes

| Departamento | CUNDINAMARCA | Municipio | BOGOTA | Fecha | 13-06-2012 | Hora | 1 | 3 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|

**1.  SÍNTESIS DE LOS HECHOS:**

Fecha de los hechos    D | 1 | 2 |  M | 0 | 6 |  A | 2 | 0 | 1 | 2 |  Hora | 0 | 8 | 0 | 0 |

MEDIANTE CARTA DE FECHA 12/06/2012, EMITIDA POR LA EMBAJADA AMERICANA, INDICA QUE POR FUENTE HUMANA QUE ATRAVES DE ENTREVISTA REALIZADA POR EL SEÑOR TODD MEINKEN A UNA FUENTE DE ALTA CONFIDENCIALIDAD Y CON UN NIVEL DE CREDIBILIDAD MUY SUPERIOR SE PUDO CONOCER DE UNA ORGANIZACION DEDICADA AL TRAFICO DE ESTUPEFACIENTES DESDE DIFERENTES DEPARTAMENTOS DE COLOMBIA HACIA LOS ESTADOS UNIDOS, APORTANDO LA SIGUIENTE INFORMACION.

ALIAS MANE EL CUAL HARIA PARTE DE UNA ORGANIZACION TRASNACIONAL, EL CUAL ES EL ENCARGADO DE LA LOGISTICA PARA EL TRAFICO DE ESTUPEFACIENTES, QUIEN APORTA EL ABONADO CELULAR 300-7521443 DE IGUAL MANERA LA FUENTE MANIFIESTA QUE DICHA ORGANIZACION TIENE COMUNICACION CONTINUA Y PERMANENTE ENTRE ELLOS PARA REALIZAR LA EJECUCION DEL TRAFICO DE ESTUPEFACIENTES DESDE DIFERENTES DEPARTAMENTOS DE COLOMBIA HACIA LOS ESTADOS UNIDOS.

Medio utilizado para el reporte   Informe de Iniciación FPJ-1

**2.  SERVIDOR DE POLICIA JUDICIAL QUE CONOCE DEL HECHO:**

Nombres y apellidos   LUISA F.  SANCHEZ ORTIZ        Cargo   INVESTIGADOR Y/O ANALISTA

**3.  SERVIDORES A QUIEN SE HIZO EL REPORTE:**

Servidor contactado _____    Ministerio Público enterado _____

Versión 18/11/05

4. SERVIDOR DE POLICÍA JUDICIAL QUE REPORTA:

| Entidad | Policía Nacional | Código | |
|---|---|---|---|
| Grupo de PJ | Dirección de Antinarcóticos - COPRE | Código | |
| Servidor | LUISA FERNANDA SANCHEZ ORTIZ | Identificación | 1.144.126.897 |

Firma,

5. VERIFICACIÓN DEL REPORTE: (Por parte del Coordinador o Jefe inmediato de Policía Judicial)

Intendente. HEVER FRANCISCO MURILLO CADENA. JEFE Investigaciones Comisión Bogotá – Grupo Control Precursores Químicos.

Firma,

*Versión 18/11/05*



U.S. Department of Justice
Drug Enforcement Administration

Bogotá D.C., 20 de Septiembre del año 2011

Señor Mayor
**CAMPO ELIAS VASQUEZ ROJAS**
Jefe SIU Control Precursores Químicos
Dirección de Antinarcóticos
Policía Nacional de Colombia
Bogotá DC.-

Reciba usted un cordial Saludo...

Por medio de la presente me permito informarle a usted, que a través de entrevista realizada por
este funcionario a una fuente humana de alta confidencialidad y con un nivel de credibilidad muy
superior, se pudo conocer la existencia de una organización criminal con injerencia en las ciudades
de Bogotá, Medellín, Cali y la Costa Atlántica, dedicada al tráfico de estupefacientes hacia Centro
América y los Estados Unidos. Estructura delincuencial que estaría al mando de alias **DIEGO
MARIN**, alias **PITUFO**, quien tiene su centro de injerencia en la ciudad de Cali, desde donde
coordina el envío de estupefacientes hacia los Estados Unidos, utilizando países
Centroamericanos como lugares de tránsito para el tráfico de cocaína. Esta estructura criminal
estaría dividida en tres grupos, cada uno con funciones específicas;

Esta estructura criminal estaría utilizan varios correos electrónicos para el envío de facturas o
transacciones internacionales y para coordinar la entrega de estupefacientes y realizar
transacciones con varios países, entre ellos Estados Unidos, China, Panamá y Colombia, con el fin
de poder legalizar los dineros ilícitos recibidos por la venta de estupefacientes. Dinero que es
legalizado a través de compras internacionales de diferentes productos que posteriormente son
comercializados en Colombia, siendo ellos: tasmania2380@hotmail.com, correo que tiene como
clave de acceso **juandedios.**

Teniendo en cuenta los tratados internacionales entre ellos lo estipulado en la **Convención de
Viena de 1988** en sus artículos séptimo (7) referente a la Asistencia Judicial y noveno (9)
relacionado con Otras formas de Cooperación y Capacitación entre los Estados; así mismo lo
determinado en la **Convención De Las Naciones Unidas Contra La Delincuencia Organizada**,
cuyo propósito es promover la cooperación para prevenir y combatir eficazmente la delincuencia
organizada transnacional, Artículo 1 y Artículo 18, me permito solicitar a ustedes, analizar la
información anteriormente suministrada y con base en ella iniciar los labores pertinentes.

Atentamente,

**FRITZ DIEHM**
Agente Especial DEA
Embajada de los EE.UU. Colombia

| | | USO EXCLUSIVO POLICIA JUDICIAL |
| --- | --- | --- |
| No. Expediente CAD | 1 1 0 0 1 6 0 0 0 0 9 8 2 0 1 2 0 0 2 2 3 | N° CASO |
| | Dpto   Mpio   Ent   U. Receptora   Año   Consecutivo | |

![Escudo] **INVESTIGADOR DE CAMPO –FPJ-11–**
Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 06/12/2012 | Hora: | ¿ 0 0 0 |
| --- | --- | --- | --- | --- | --- | --- | --- |

### 1. Destino del informe:

Doctor

Fiscal 27 Especializado
Fiscalía General de la Nación.

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

### 2. Objetivo de la diligencia

**SOLICITUD CANCELACION CON LEGALIZACION DE RESULTADOS DECOMUNICACIONES TELEFÓNICAS Y SIMILARES ARTICULO NO. 235 C.P.P.**

1. Abonado celular 300-752-1443 utilizado por alias MANE.

### 3. Dirección en donde se realiza la actuación

Sala Verde de Sistema Esperanza, Proceso Control Precursores Químicos, Grupo de Investigación Criminal de la Dirección de Antinarcóticos – Policía Nacional.

### 4. Actuaciones realizadas

Mediante carta DEA de fecha 12/06/12 esta agencia da a conocer de una organización delincuencial dedicada al tráfico de estupefacientes en la ciudad de Bogotá con destino final los estados unidos de Norteamérica, documento del cual se origina el abonado celular 300-752-1443. Utilizado por alias **"MAÑE"** el cual fue interceptado mediante orden de fecha 19/06/2012.

### 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
| --- | --- | --- |
| 01 | Sala Verde Del Proceso Control Precursores Químicos . | Un DVD con 17.300 registros obtenidos durante la interceptación del abonado celular No. **300-752-1443.** |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

**6. Descripción clara y precisa de la forma, técnica e instrumentos utilizados**

El equipo disponible denominado servidor Sala Verde que se encuentra conectado al sistema Esperanza de la Fiscalía General de la Nación a través de un canal de comunicaciones llamado Lincoln, el cual es codificado mediante la aplicación del programa Penk Link, a las diferentes estaciones de escucha que son monitoreadas permanentemente por un analista previamente seleccionado por la Jefatura de la Unidad, para este caso el **PT.** ███████ ███████

**7. Resultados de la actividad investigativa (Descripción clara y precisa de los resultados)**

Mediante carta DEA de fecha 12/06/12 esta agencia da a conocer de una organización delincuencial dedicada al trafico de estupefacientes en la ciudad de Bogotá con destino final los estados unidos de Norteamérica, documento del cual se origina el abonado celular **300-752-1443**; Utilizado por alias **"MAÑE"** sujeto de genero masculino, el cual hace parte de una organización trasnacional, encargado de la logística para el trafico de estupefacientes, El cual fue interceptado mediante orden de fecha 19/06/2012; en el transcurso de la indagación se logro obtener 204 comunicaciones de interés, de las cuales se deja entrever la participación de Alias "Mañe" en diferentes coordinaciones con otros personas de la organización criminal investigada, para la consecución de aeronaves que posteriormente transportarían al parecer sustancias estupefacientes, tenido en cuenta los comunicados el destino final de las aeronaves seria Centro América, de lo anterior se destacan las siguientes comunicaciones así:

| Objetivo | Fecha | Hora | Sinopsis |
|---|---|---|---|
| 300-752-1443 | 02/29/2012 | 09:59:34 | ***Mañe le dice ███████ que eso man esta a 15 minutos de la raya. |
| 300-752-1443 | 02/29/2012 | 11:09:58 | ***Mañe le dice a femenina, que no le han mandado nada de Medellín, que esperemos a ver si manda eso temprano. |
| 300-752-1443 | 03/01/2012 | 18:08:05 | ***Mañe le dice a NN que este es el numero ███████ de mercedes. |
| 300-752-1443 | 03/04/2012 | 21:20:18 | ****Mañe le dice a femenina, que esperando que lo llamen para saber si viaja el martes. |
| 300-752-1443 | 03/05/2012 | 16:34:12 | ****Mañe le pregunta a ███████ que como están las cosas?; ███████ dice que ya mañana le define, todo; Mañe dice que espera razón. |
| 300-752-1443 | 03/06/2012 | 10:10:13 | ***Mañe le dice a día todito, que ███████ escribió, que ya casi tiene la plata, que le arranque a ver como esta eso. |
| 300-752-1443 | 03/07/2012 | 10:00:56 | ███████ le dice a Mañe que no han dado nada, que estamos esperando que salga una cosa; Pasa VM y le dice a Mañe que tranquilo, que él quiere trabajar con lo mio, que estamos muy interesados; que si hoy le cate la plata se la manda. |
| 300-752-1443 | 03/12/2012 | 08:58:58 | ███████ le dice a Mañe que quien arregla, lo del compadre?; Mañe dice que el arregla eso; ███████ dice que el problema es lo de los 50 mil pesos; Mañe dice que eso hay que pagarle el economizo, para sacarlo ███████ necesita saber si el para colocarlo en donde mañica, que el 90 a las para montarlo son 1000 mil barras, ███████ dice que le lo medio día para saber que se hace. |
| 300-752-1443 | 03/12/2012 | 09:20:24 | ███████ le dice a Mañe que lo de a medio día, que si lo van a utilizar; Mañe dice que el compadre ya está para allá y que tan pronto sepa, cuanto van a cobrar lo avisa. |
| 300-752-1443 | 03/12/2012 | 16:09:34 | ***Mañe le dice a José que lo del 500 que arregla la documentación allá, quiere hablar en la montaña, para asegurarse, que todo esta bien para no perder su plata; ███████ dice que si lo quiere poner, que lo coloque donde sea; Mañe Dice que el 500 quiere venir a ver, que es el que da la plata arriba, que el quiere hacer lo de Bogotá, que decida primero. |
| 300-752-1443 | 03/13/2012 | 10:43:48 | ███████ lo dice a Mañe que lo del 90 esta confirmado; Mañe dice que falta solo el parqueadero donde mañica; José dice que eso no hay problema que allá hay; entrada; Mañe dice que él es solo decirle al man que viaje, José dice que en la tarde lo confirma. |
| 300-752-1443 | 03/14/2012 | 09:44:41 | ***Mañe le dice que aguarde ahí ███████ con el 90, que lo espero que eso esta que sale para mañana, que es mejor radicarnos en la capital; José dice que estamos haciendo otra vaina para salir solos, pero que tenga eso a la mano; Mañe dice que si el 90 no demora retomaremos con el 19; José pregunta que si el 90 esta firme?; Mañe confirma que si, que él, que él es el que quiere venir. |
| 300-752-1443 | 03/14/2012 | 09:49:44 | ***Mañe le dice p ███████ que esta gente de donde marisca (VENEZUELA), cobran 30 mil por dejar bajar y |

| | | | |
|---|---|---|---|
| | | | la noche esta viajando. |
| 300-752-1443 | 03/15/2012 | 08:55:03 | ***Maña pide un domicilio para la siguiente dirección [redacted] |
| 300-752-1443 | 03/15/2012 | 09:05:56 | *Habla Maña con Arizona, en ingles*-*** |
| 300-752-1443 | 03/15/2012 | 11:54:48 | ** [redacted] le dice a Maña que las cosas están bien; Maña pregunta que si cree que hoy si?; [redacted] dice que si, que lo suyo ya esta cuadrado, que la marco. |
| 300-752-1443 | 03/15/2012 | 13:28:18 | ***Maña le dice a VF, que no le han resuelto nada, que esperando que le manden los viáticos |
| 300-752-1443 | 03/15/2012 | 15:13:07 | ***Habla Maña con ARIZONA, llamada en ingles*** |
| 300-752-1443 | 03/15/2012 | 19:53:53 | *** [redacted] le dice a Maña que están en una finca, cerca de [redacted] pero que lo suyo ya esta, que en Bogotá se mando a apartar el Apartamento; [redacted] dice que el esta a 3 horas de Medellín, que se hablan mañana a las 10 AM, que hay varia gente interesada. |
| 300-752-1443 | 03/16/2012 | 18:00:21 | [redacted] le dice a Maña que el esta en MEDILLIN, que mañana resolvemos, pero que yo le mando los 500 mil pesos para que viaje mañana a la capital |
| 300-752-1443 | 03/16/2012 | 22:24:41 | ***Maña le dice [redacted] que en BARRANQUILLA, que esperando que le manden una plata para viajar a Medellín. |
| 300-752-1443 | 03/19/2012 | 09:08:20 | *** [redacted] le dice Maña que lo suyo esta firme, que para el martes, que se van a necesitar los dos bichos; Maña dice que nos toca colocar la documentación [redacted] dice que para el martes esta el 19, que para el martes en la tarde viaje usted para acá. |
| 300-752-1443 | 03/20/2012 | 20:11:45 | ***MAÑE le dice a [redacted] que lo mismo, que no ha salido nada, que sigue esperando |
| 300-752-1443 | 03/21/2012 | 10:04:51 | ***MAÑE le dice a [redacted] que [redacted] esta haciendo eso, que con la ayuda de un [redacted] de la [redacted] que se coloque las pilas. |
| 300-752-1443 | 03/21/2012 | 10:29:11 | ** [redacted] le Pregunta a MAÑE que si esta en la Arenosa?; MAÑE dice que esperando; [redacted] dice que esperando, pero que si tiene camiones grandes; Maña dice que de cuanto? [redacted] dice que para 5 o 10 toneladas; MAÑE dice que eso es por abajo; [redacted] dice que ellos necesitan para 30 toneladas; MAÑE dice que es bastante; [redacted] dice que eso es para trabajarlo 3 veces por semana; Maña dice que hay disponibilidad en 1.5 toneladas y uno para 3 toneladas; [redacted] dice que lo marca mas tarde. |
| 300-752-1443 | 03/21/2012 | 11:02:23 | ***NN le dice a Maña que hay un amigo en el LLANO, que tiene un patrón con poder y todo; MAÑE dice que el tipo, le dijo que necesita un carro para 15 mil pasajeros; NN dice que el lo llama mas tarde, que el señor puede utilizar lo que usted tiene. |
| 300-752-1443 | 03/21/2012 | 11:13:04 | ** [redacted] le dice a Maña que toca seguir esperando eso. |
| 300-752-1443 | 03/21/2012 | 12:30:46 | ***Habla Maña con ARIZONA, llamada en ingles*** |
| 300-752-1443 | 03/21/2012 | 14:10:11 | ** [redacted] ice a Maña que el cumple 69 el 13 de abril; Maña dice que el lunes cumple 63 años. |
| 300-752-1443 | 03/21/2012 | 16:02:26 | ***MAÑE le dice a [redacted] que todo sigue igual, que no le han definido nada. |
| 300-752-1443 | 03/21/2012 | 17:23:10 | ***NN le dice a Maña, que la vuelta es para ahora 30 mil pesos seguidos, pero que ya estén donde usted esta |
| 300-752-1443 | 03/21/2012 | 17:33:15 | *** [redacted] le dice a MAÑE, que el [redacted] lo necesita ver |
| 300-752-1443 | 03/21/2012 | 19:47:40 | *llamada en ingles** |
| 300-752-1443 | 03/22/2012 | 11:39:39 | ***MAÑE le dice a NN que la dirección donde el vive es calle 87 No. 42B1-294 apto 401 edificio Moreusa, DIAGONAL a TAXIS COLISEO. |
| 300-752-1443 | 03/22/2012 | 11:41:17 | ***NN le dice a MAÑE, que la gente con la que se va hablar están en BARRANQUILLA, que el quiere reunirse, para hablar de lo de los carros; MAÑE dice que le avise para hablar cuando estén listos. |
| 300-752-1443 | 03/22/2012 | 13:06:10 | ***LLAMADA EN INGLES*** |
| 300-752-1443 | 03/22/2012 | 13:14:38 | ***NN le pregunta a Maña que la gente esta reunida con el [redacted] que si no sale nada, le marcamos a usted. |
| 300-752-1443 | 03/22/2012 | 19:08:11 | ***LLAMADA EN INGLES*** |
| 300-752-1443 | 03/22/2012 | 19:08:33 | ***LLAMADA EN INGLES*** |
| 300-752-1443 | 03/29/2012 | 16:38:49 | ***MAÑE dice que nada nuevo, que lo mismo |
| 300-752-1443 | 03/29/2012 | 17:49:10 | **** [redacted] le dice a MAÑE, que mañana va para CARTAGENA |
| 300-752-1443 | 04/04/2012 | 08:33:38 | ***Maña pide un domicilio para el [redacted] |
| 300-752-1443 | 04/04/2012 | 11:04:51 | ***NN le dice a Maña, que mañana llegan a su casa, que el le marca luego para que le de dirección para ir hablar personalmente, pero que necesitan el camión para echar los 1500 pasajeros. |
| 300-752-1443 | 04/04/2012 | 11:17:03 | ***NN le dice a Maña que necesitan la ficha técnica del camión, para saber la capacidad; Maña le dice que el puede pedirle información al chofer; NN le dice que solo falta eso, que lo demás ya esta listo; Maña manifiesta que el lo averigua y luego se hablan. |
| 300-752-1443 | 04/04/2012 | 11:21:50 | ***Maña le dice a NN-Bogotá, que llame al bebe al [redacted] que le diga [redacted] que el necesita una información del vehículo. |
| 300-752-1443 | 04/04/2012 | 11:31:53 | ***NN-Bogotá le dice a Maña que ya esta llegando [redacted] que ya llama. |
| 300-752-1443 | 04/04/2012 | 11:34:51 | ***Maña le dice a NN-Bogotá, que están en contacto, para saber si se hace la vuelta. |
| 300-752-1443 | 04/04/2012 | 11:37:27 | ***LLAMADA EN INGLES*** |
| 300-752-1443 | 04/04/2012 | 11:41:10 | ***Maña le dice a NN-Bogotá para que le consigan un teléfono al bebe; NN-Bogotá dice que ya le averigua. |

| | | | USO EXCLUSIVO POLICIA JUDICIAL N° CASO | | | |
|---|---|---|---|---|---|---|

| No. Expediente CAD | Dpto. | Mpio | Ent | U. Receptora | Año | Consecutivo |
|---|---|---|---|---|---|---|
| | 1 1 0 0 1 | 6 0 0 0 | 0 9 8 | 2 0 1 2 | 0 0 2 2 3 | |

**INFORME EJECUTIVO –FPJ-3–**

Este formato será diligenciado por servidores en ejercicio de funciones de Policía Judicial para reportar actos urgentes y otros actos posteriores de investigación relevantes

| Departamento | CUNDINAMARCA | Municipio | BOGOTA | Fecha | 16/07/12 | Hora: | 1 4 0 0 |
|---|---|---|---|---|---|---|---|

**1. DESTINO DEL INFORME**

Doctor :

████████████████

Fiscal 27 Especializado UNAIM
Fiscalía General de la Nación.

**2. INFORMACIÓN DEL REPORTE DE INICIACIÓN**

Fecha D 1 6 M 0 7 A 2 0 1 2  Hora 1 2 0 0 Servidor contactado

Ministerio Público enterado                NO

**3. DELITO**

| 1. ARTICULO 376 C.P. TRAFICO, FABRICACION O PORTE DE ESTUPEFACIENTES |
|---|
| 2. |
| 3. |

**4. LUGAR DE LOS HECHOS**

Dirección  DEPARTAMENTOS DE COLOMBIA
Barrio _____ Zona _____
Localidad _____ Vereda _____
Características _____

**5. NARRACIÓN DE LOS HECHOS (En forma cronológica, y concreta)**

Fecha de los hechos _____ 10 de Julio del 2012

MEDIANTE CARTA DE FECHA 11/07/2012, EMITIDA POR LA EMBAJADA AMERICANA, INDICA QUE POR FUENTE HUMANA QUE ATRAVES DE ENTREVISTA REALIZADA POR EL SEÑOR TODD MEINKEN A UNA FUENTE DE ALTA CONFIDENCIALIDAD Y CON UN NIVEL DE CREDIBILIDAD MUY SUPERIOR SE PUDO CONOCER DE UNA ORGANIZACION DEDICADA AL TRAFICO DE ESTUPEFACIENTES DESDE DIFERENTES DEPARTAMENTOS DE COLOMBIA HACIA LOS ESTADOS UNIDOS, APORTANDO LA SIGUIENTE INFORMACION.

ALIAS MAÑE EL CUAL HARIA PARTE DE UNA ORGANIZACION TRASNACIONAL, EL CUAL ES EL ENCARGADO DE LA LOGISTICA PARA EL TRAFICO DE ESTUPEFACIENTES, QUIEN APORTA EL PIN DE BLACKBERRY 27C607D6 DE IGUAL MANERA LA FUENTE MANIFIESTA QUE DICHA ORGANIZACION TIENE COMUNICACION CONTINUA Y PERMANENTE ENTRE ELLOS PARA REALIZAR LA EJECUCION DEL TRAFICO DE ESTUPEFACIENTES DESDE DIFERENTES DEPARTAMENTOS DE COLOMBIA HACIA LOS ESTADOS UNIDOS.

**10. DESCRIPCIÓN DE EMP y EF RECOLECTADOS:** (Indique sitio de remisión bajo Cadena de Custodia)

**11. VEHÍCULOS** (diligencie Informe técnico sólo sí es útil)

| Marca | Clase | Color | Propietario | Placas |
|-------|-------|-------|-------------|--------|
|       |       |       |             |        |

**12. DATOS RELACIONADOS CON BIENES DEL INDICIADO**

| Tipo de bien | Identificación del bien | Dirección |
|--------------|------------------------|-----------|
|              |                        |           |
|              |                        |           |

**13. ANEXO**

✓ CARTA EMITIDA POR LA D.E.A. DE FECHA 11/07/2012
✓ FORMATO NOTICIA CRIMINAL
✓ INFORME EJECUTIVO.

**SERVIDOR DE POLICÍA JUDICIAL**

| Entidad | Código | Grupo de PJ | Servidor |
|---------|--------|-------------|----------|
| PONAL   | 60     | GRUIC- DIRAN |         |

(En caso de requerir más espacio para diligenciar esta casilla, utilizar hoja en blanco anexa relacionado el número de Noticia criminal).

**6. IDENTIFICACIÓN Y DESCRIPCIÓN DEL INDICIADO/IMPUTADO (Cuando sea más de un indiciado diligencie anexo)**

¿Capturado? SI NO   Fecha D ____ M ____ A ____ Hora: _____

Lugar de Reclusión: _____

Fecha en que es puesto a disposición del Fiscal    D ____ M ____ A ____ Hora: ____

Primer nombre: _____   Segundo nombre: _____

Primer apellido: _____   Segundo apellido: _____

Alias: _____

Documento de Identidad   C.C. ☐ otra _____ No. _____ de _____

Edad: ____ Años:   Género:   M ___ F ___ Fecha de nacimiento:   D ____ M ____ A ____

Características morfocromáticas: _____


**7. DATOS DE LA VÍCTIMA (Únicamente si no está contenido en otro formato)**

Primer nombre _____   Segundo nombre _____

Primer apellido _____   Segundo apellido _____

Documento de Identidad C.C ☐ otra _____ No. _____ de _____

Edad: ____ Años.   Género:   M ___ F ___ Fecha de nacimiento:   D ____ M ____ A ____

Lugar de nacimiento   País _____ Departamento _____ Municipio _____

Profesión u oficio _____ Estado civil _____

Dirección _____ Teléfono _____

Relación con el indiciado _____


**8. DATOS DE LOS TESTIGOS**

| Nombres y apellidos | Identificación | Dirección y teléfono |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |


**9. DILIGENCIAS ADELANTADAS**

SE VERIFICO EN EL SISTEMA OPERATIVO DE LA POLICÍA NACIONAL, EL ESTADO ACTUAL DEL PIN DE BLACKBERRY SUMINISTRADO POR LA FUENTE Y SE PUDO ESTABLECER QUE SE ENCUENTRA ACTIVA.

| | **PROCESO PENAL** | **Código:** FGN-50000-F-20 |
|---|---|---|
| | **ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES** | **Versión: 01** |
| | | **Página 1 de 2** |

Departamento CUNDINAMARCA   Municipio BOGOTA   Fecha   19-06-2012   Hora:  1 4 3 5

**1. Código único de la investigación:**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto. | | Municipio | | Entidad | | Unidad Receptora | | | Año | | | | Consecutivo | | | | | | | |

**2. Números para Interceptar:**

| 1. Teléfono fijo | | Número | |
|---|---|---|---|
| 2. Teléfono móvil | X | Número | **300-7521443** |
| 3. Otra   (Cuál) | | Identificación | |

**3. Organismo de Policía Judicial a la que se imparte la orden:**

G. JT - DIRAN

**4. Delito:**

| Delito | Código |
|---|---|
| TRÁFICO DE ESTUPEFACIENTES | 3 7 6 |

**5. Finalidad:**

INDIVIDUALIZAR E IDENTIFICAR A LOS MIEMBROS DE UNA ORGANIZACIÓN CRIMINAL DEDICADA AL TRÁFICO DE ESTUPEFACIENTES CON POSIBLE INCIDENCIA INTERNACIONAL.

**6. Motivos (indicar las circunstancias de tiempo, modo y lugar):**

Se presenta al Despacho informe de investigador de campo de esta misma fecha, suscrito por la PT. ▮▮▮▮▮ quien solicita la interceptación del celular arriba citado, en razón a información suministrada e carta de la DEA de fecha 12 de junio de 2012 firmada por TODD MEINKEN Agente Especial de la Embajada Americana en Colombia, en la cual se indica que una fuente humana con alta credibilidad, manifiesta que **alias MAÑE**, hace parte de una organización transnacional dedicada al tráfico de estupefacientes, y sería el encargado de la parte logística para llevar a cabo el ilícito, para tal fin se estaría comunicando a través del abonado celular **300-7521443**. Este tráfico se realizaría desde diferentes departamentos de Colombia y con destino final los Estados Unidos de Norteamérica. De acuerdo con la información allegada y teniendo en cuenta que las diligencias a penas empiezan, se hace necesario buscar el fortalecimiento de las mismas con información pertinente que conduzca a la identificación, judicialización de los miembros de la presente organización lo cual evidentemente conllevaría a su desarticulación; por lo mismo considera el Despacho que se hace necesario dar trámite a la solicitud de interceptación allegada, la cual se expedirá por un término de seis meses de seis (06) meses de acuerdo a lo dispuesto en la Ley 1453 de 2011 y si bien es cierto que el artículo 15 de la Constitución Nacional hace referencia al Derecho de la intimidad personal y familiar que tiene toda persona, el deber de respetar y hacer respetar al Estado, contempla la misma norma que con fundamento en serios motivos, el funcionario judicial podrá ordenar la interceptación de las comunicaciones telefónicas. Con base en lo anterior, y atendiendo la información obtenida del control técnico ejercido a los abonados celulares legalmente autorizados, la Fiscalía considera que la petición de interceptación se fundamenta en una información seria y que la necesidad de determinar una organización criminal dedicada al narcotráfico, con el fin de paralizar sus actividades y procesar a sus responsables, es razón suficientemente ponderada para interceptar las comunicaciones que se lleven a cabo a través de las líneas celulares solicitadas y por tal razón imparte su autorización, por el término indicado, habida cuenta que las

| | PROCESO PENAL | Código: FGN-50000-F-20 |
|---|---|---|
| | *ORDEN DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES* | Versión: 01 |
| | | Página 2 de 2 |

labores de la organización criminal se prolongan en el tiempo.

## 7. Respaldo probatorio para los motivos fundados:

| 1. Informe de Policia Judicial | No. de informe: | **INFORME DEL 13 y 19 DE JUNIO DE 2012 y carta DEA 12/06/2012** |
|---|---|---|
| Entidad | POLICIA NACIONAL | Código |
| Grupo de PJ | GRUIC – DIRAN | Código |
| Servidor: | PT. ▮▮▮▮▮ | Código |

| 2. Elementos materiales probatorios o evidencia física | Haga una relación de estos: |
|---|---|
| EL INFORME ARRIBA REFERIDO | |

## 8. Plazo de la orden:

Término máximo: **SEIS (06) MESES**

## 9. Funcionario que expide la orden:

| Unidad | 0 | 9 | Especialidad | U | N | A | I | M | - | Código Fiscal | 2 | 7 | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Nombre y apellido del Fiscal: ▮

Dirección: AK DIAL 22B No. 52-01          Oficina: D-27

Departamento: CUNDINAMARCA          Municipio: BOGOTA

Teléfono: ▮▮▮▮▮          Correo electrónico:

Fiscal 27 Especializado UNAIM

| FISCALIA | PROCESO PENAL | FGN-50000-F-46 |
|---|---|---|
| | SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA | Versión: 05 |
| | | Página 1 de 1 |

Ciudad   Bogotá D.C                                    Fecha: 19 de Junio del 2012

Oficio No.

Señores:
**FISCALIA GENERAL DE LA NACIÓN**
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud labores de interceptación.
Delito: Tráfico de Sustancias Químicas Controladas

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificador del Blanco | | | Acción | | | Descripción de la solicitud | | | |
|---|---|---|---|---|---|---|---|---|---|
| Operador | Prefijo | No. Tel. | Ingresar | Borrar | Prorrogar | Fecha (Resolución) | Unidad | Despacho | Término (Días) |
| TIGO | 320 | 7521443 | X | | | 19/06/2012 | UNAIM | 27 ESPECIALIZADA | 180 |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente

[FIRMA/REDACTED]

Fiscalía 27 Especializado UNAIM

PT.[REDACTED]
Dirección de Antinarcóticos
Proceso Control Precursores Químicos

IT.[REDACTED]
Coordinador Sala de Monitoreo
Dirección de Antinarcóticos
Proceso Control Precursores Químicos
Sala Verde

Huella  Coordinador
Sala de  Monitoreo

| | | | |
|---|---|---|---|
| 300-752-1443 | 04/04/2012 | 12:04:57 | ***NN le pregunta a Mañe, que si le tiene los datos?; Mañe dice que en cuanto baje el chofer le dan la información, pero que él están en la capital?; NN confirma que si. Mañe dice que el tipo, que se salió más esta en la capital, pero que hablo con el (HABLA EN INGLES); NN pregunta que si ya le tiene los datos de los camiones?; Mañe dice que el esta volando, que lo marque al socio 300-3123438, se llama KEVIN), que le diga que es el jefe de marry, que el chofer es el sobrino de él. |
| 300-752-1443 | 04/04/2012 | 12:22:31 | **llamada en ingles*** |
| 300-752-1443 | 04/04/2012 | 12:23:10 | ***llamada en ingles*** |
| 300-752-1443 | 04/04/2012 | 12:25:00 | ***LLAMADA EN INGLES*** |
| 300-752-1443 | 04/04/2012 | 12:26:29 | ***Mañe le dice a NN que ya le pasa los datos por mensajes, pero que tenga en cuenta la conversión de pies a metros. |
| 300-752-1443 | 04/04/2012 | 12:35:50 | ***Mañe le dice a NN que primero salimos con uno y que luego cuando lo vayan a recoger el otro se pasan los datos del segundo. |
| 300-752-1443 | 04/04/2012 | 12:40:06 | ***Mañe le dice a NN que cuando vayan a arreglar lo de la television él ya tiene el numero, de la placa del carro(AVION) y que a lo mismo le da el numero del chofer (PILOTO). |
| 300-752-1443 | 04/04/2012 | 13:53:31 | ***Mañe le dice a ▮▮▮ que la gente del 90 viene para acá hablar sobre eso. |
| 300-752-1443 | 04/04/2012 | 14:55:32 | ***Mañe le dice a ▮▮▮ que el hombre se llama ▮▮▮ |
| 300-752-1443 | 04/04/2012 | 15:14:27 | ***NN le dice a Mañe que lo del pago, que 25 mil dólares allá; Mañe dice que 50 mil a la llegada; NN dice que el patrón dijo que 25 mil a la salida, 50 mil a la llegada y el 50 restante donde quiera; Mañe dice que cuando lleguen a la foca tiene que dar plata, donde se repaguen los pasajeros?; NN dice que dan 25 mil, Mañe dice que esos 25 mil los quiere en la capital. |
| 300-752-1443 | 04/06/2012 | 14:11:25 | ***NN le dice a Mañe que él hablo con la señora para que den los 25 mil verdes; Mañe dice que eso es para pagar el alquiler, NN dice que esa gente es buena, que cobre varias líneas; Mañe dice que nadie le comento, que la idea es comenzar a trabajar, que el hombre con el que hablo es el lo del chofer que viene |
| 300-752-1443 | 04/06/2012 | 15:12:19 | ***Mañe le comenta a VF, que el martes viaja |
| 300-752-1443 | 04/06/2012 | 15:47:06 | *llamada en ingles*** |
| 300-752-1443 | 04/07/2012 | 12:21:37 | ▮▮▮ dice a MAÑE que el lunes viaja para Bogotá, que el amigo sale por Bogotá y tiene la azul; NN le dice a MAÑE, que el lunes se sabe cuando viene usted |
| 300-752-1443 | 04/07/2012 | 12:31:18 | ***LLAMADA EN INGLES*** |
| 300-752-1443 | 04/07/2012 | 12:41:07 | ***MAÑE le dice a ▮▮▮ que tenga en cuenta que el amigo no llena vuelo directo, que le toca hacer escala en HONDURAS o PUERTO RICO; José dice que él ya llene eso cuadrado; |
| 300-752-1443 | 04/07/2012 | 14:54:39 | *llamada en ingles*** |
| 300-752-1443 | 04/07/2012 | 19:41:47 | ***LLAMADA EN INGLES*** |
| 300-752-1443 | 04/08/2012 | 08:52:47 | ***▮▮▮ le dice a Mañe, que eso ya es un hecho, que el señor sale el martes, para que usted esté el miércoles con nosotras; Mañe dice que los dos están listos, que él resuelve eso por teléfono; ▮▮▮ dice que el tipo esta allá el jueves a mas tardar. |
| 300-752-1443 | 04/09/2012 | 12:07:13 | ***llamada EN INGLES*** |
| 300-752-1443 | 04/09/2012 | 16:07:44 | ***MAÑE le dice a ▮▮▮ que no le han confirmado nada. |
| 300-752-1443 | 04/09/2012 | 15:17:26 | ***MAÑE le dice a NN tiene pendiente un viaje en unos días para resolver unos negocios |
| 300-752-1443 | 04/09/2012 | 16:30:50 | ***Mañe le dice a NN que cuando hable con ▮▮▮ pida la distancia, para mirar a ver si el taxi cubre eso distancia. |
| 300-752-1443 | 04/09/2012 | 15:35:51 | ***Mañe pide domicilio para el ▮▮▮ |
| 300-752-1443 | 04/10/2012 | 19:29:23 | ***Mañe le comenta a ▮▮▮ que esta esperando una gente, que vienen de jueves a viernes |
| 300-752-1443 | 04/10/2012 | 20:46:59 | ***Habla Mañe con Antonia, llamada en ingles*** |
| 300-752-1443 | 04/11/2012 | 08:36:43 | ***MAÑE le dice a NN que ellos le dijeron que hoy llenan a BOGOTA y que de jueves a VIERNES viaja un BARANQUILLA. |
| 300-752-1443 | 04/11/2012 | 09:43:29 | ***Mañe le dice a NN que esta gente viene entre jueves y viernes. |
| 300-752-1443 | 04/11/2012 | 15:36:29 | ▮▮▮ |
| 300-752-1443 | 04/11/2012 | 17:06:30 | ***Mañe le dice a ▮▮▮ que para que se entreviste con el socio en la capital; ▮▮▮ dice que toca esportir hasta que pase a de CARTAGENA; Mañe le dice que el socio esta esperando hasta que salga lo suyo; ▮▮▮ dice que el problema es que el habla solo ingles; Mañe dice que lo que se quiere es que se hagan las cosas mas rápido |
| 300-752-1443 | 04/11/2012 | 17:17:29 | ***NN le dice a MAÑE, que todo esta listo, pero que no quieren hablar con el socio de Bogotá, porque habla ingles, que lo mejor es hablar con usted |
| 300-752-1443 | 04/11/2012 | 17:09:57 | ***▮▮▮ le dice a MAÑE, que el hombre sale desde Medellín, para allá, que el sábado esta por eso todo, que la plata ya esta autorizada; MAÑE dice que el carro que sale para la capital sale a las 11 AM; ▮▮▮ dice que el lunes ya esta todo listo, que la idea es sacar los dos; ▮▮▮ dice que el vuelo es seguro mañana en la tarde. |
| 300-752-1443 | 04/13/2012 | 08:42:18 | *llamada en ingles*** |
| 300-752-1443 | 04/13/2012 | 16:07:05 | ***Mañe le dice a NN que esta gente viene el martes y que pendiendo de la otra gente, que el bebe esta haciendo una vuelta también |
| 300-752-1443 | 04/26/2012 | 17:04:34 | ***▮▮▮ le dice a MAÑE que el muchacho mío ya lego; MAÑE dice que me avise, que porque el hombre |

| | | | amigo salió de allí y paso por PANA y luego para allá |
|---|---|---|---|
| 300-752-1443 | 04/30/2012 | 09:44:00 | *** Mañe le pregunta a NN por ▮▮▮; NN dice que el esta arreglando algo, que la plata ya esta |
| 300-752-1443 | 04/30/2012 | 10:12:16 | *** Mañe le dice a ▮▮▮ que hablo y que para hacer eso se ▮▮▮ |
| 300-752-1443 | 04/30/2012 | 10:23:20 | *** ▮▮▮ le dice a Mañe que el hombre que va a ver el avión ya esta allá y que en la tarde va por donde su amigo; Mañe dice que jala fdegue, que porque el quiere saber si trabajan; ▮▮▮ dice que el ya lleva todo y que el negocio sigue en pie. |
| 300-752-1443 | 05/21/2012 | 08:14:20 | *** Mane habla con AZ sobre el pago para los pilotos |
| 300-752-1443 | 05/25/2012 | 20:01:18 | *** mane comenta a nn no se ha podido arreglar la vaina va va por el presidente hacia abajo pero dice que lo van arreglar |
| 300-752-1443 | 05/25/2012 | 20:30:33 | *** MAÑE dice que tratando de resolver la vaina |
| 300-752-1443 | 05/27/2012 | 07:41:49 | *** MAÑE dice a ARIZONA que en 20 minutos llega otra gente de DOMINICANA a ver que, luego entra otra llamada de otro sujeto y le dice que va a ver si en la mañana los logra ver |
| 300-752-1443 | 06/17/2012 | 08:20:40 | ***INFOG, "0 - 3007521443", 0 "SMS INCOMING, 0.241,12/06/17 08:20:40 TZ -20,Se han debitado 1300 de tu cuenta para dárselos a ▮▮▮ Gracias por usar "DAR" |
| 300-752-1443 | 06/26/2012 | 10:28:33 | ***INFOG, "0 - 3007521443", 0 "SMS INCOMING, 0.241,12/06/25 19:26:33 TZ -20,Se han debitado 1300 de tu cuenta para dárselos a ▮▮▮ Gracias por usar "DAR" |
| 300-752-1443 | 06/26/2012 | 13:37:50 | *** MAÑE le pregunta a ▮▮▮ que si sabe algo de los cachecos. |
| 300-752-1443 | 06/26/2012 | 13:38:22 | *** MAÑE le pregunta a NN que si saba de esta gente?; NN dice que no se sabe nada; MAÑE pregunta que si hay un carro para sacar?; NN dice que lo de un para de dias; MAÑE dice que necesitan un carro grande, que el viaje es para lejos. |
| 300-752-1443 | 06/26/2012 | 17:39:34 | *** NN le pregunta a MAÑE que la de el número de NACHO; MAÑE dice que ya lo pasa el Tipo |
| 300-752-1443 | 06/26/2012 | 17:41:54 | *** NN le dicta este número de teléfono a NN 300-440-1272 |
| 300-752-1443 | 06/26/2012 | 17:52:50 | *** MAÑE le dice a VF que al amigo mío sale para la capital a entregar un carro de ▮▮▮ que yo no viajo porque tengo otra cosa acá pendiente, que es una reunión para que me den otra placa |
| 300-752-1443 | 06/26/2012 | 18:05:10 | *** Habla Mañe con NN, este pregunta que hay que hacer?; Mañe dice que por ahí esta gente necesita otro carro, pero que por eso todo necesitas otro carro, pero que si la gente no sale con esta lo meto con los segundos; NN dice que hablo con el amigo y que esta donde ▮▮▮ y que esta esperando al señor; MAÑE dice que mañana se hablan para saber como están las cosas. |
| 300-752-1443 | 06/20/2012 | 18:40:48 | ***LLAMADA EN INGLES |
| 300-752-1443 | 06/28/2012 | 17:03:14 | *** MAÑE llama a NN y le dice que el compañero esta en la capital, resolviendo lo de un carro |
| 300-752-1443 | 06/29/2012 | 10:10:46 | *** MAÑE le dice a NN que esperando noticias, NN pregunta que si sabe del amigo; MAÑE dice que nada, que esperando el cachaco, que cuando sepa algo le avisa. |
| 300-752-1443 | 07/03/2012 | 08:23:05 | *** MAÑE le dice a NN que ya llego a BARRANQUILLA, que llego a las 4 y media de la mañana, que esa gente quiere que vaya a la capital, que hay buenos proyectos |
| 300-752-1443 | 07/03/2012 | 08:25:31 | *** MAÑE le dice a NN que ya esta en BARRANQUILLA |
| 300-752-1443 | 07/03/2012 | 10:49:35 | *** Habla MAÑE con ▮▮▮ MAÑE dice que esta donde ▮▮▮ |
| 300-752-1443 | 07/03/2012 | 10:51:44 | *** MAÑE le dice a NN que en una guardia para echar adelante el carro el 7; NN dice que consiguiendo plata para viajar; MAÑE pregunta por el ▮▮▮; NN dice que no ha salido con nada; MAÑE dice que si si sronca para allá lo lleva al cachorro, pero que trabajando. |
| 300-752-1443 | 07/03/2012 | 11:22:14 | *** VF le dice a NN que esperando noticias; NN dio que lo tomaron y que el miercoles esta el miercoles, que el señor este donde el HIJO suyo; VF dice que mi amigo este aqui; NN dice que ya están donde que llegue mañana; VF dice que ni amigo vuelve a viajar. |
| 300-752-1443 | 07/03/2012 | 11:24:24 | *** FEMENINA le dice a NN que el amigo mío sala donde mi hermano, que el quiera ahí; NN dice que lo conveniente es hablar acá; MAÑE dice que esta pendiente de viajar mañana; NN dice que apenas lleguen los manes lo timbra. |
| 300-752-1443 | 07/05/2012 | 08:57:42 | *** Habla MAÑE con VF y le dice que hablo con los muchachos, que lo llamaron ayer |
| 300-752-1443 | 07/05/2012 | 09:44:37 | *** MAÑE le dice a NN que hablo con esta gente y que están adentro, que se están comunicando por Pin, que esperamos que salgan de allá para que se reúna con usted; NN dice que ojala salgan con algo; MAÑE dice que ellos están interesados en trabajar |
| 300-752-1443 | 07/05/2012 | 13:15:39 | *** MAÑE le dice a NN que esta mañana estuvo en una reunión, que cheque necesita el 19 para poder subir a Bogota; NN pregunta por 7?; MAÑE dice que eso lo esta viendo el compadre donde los vecinos para hacerlo. |
| 300-752-1443 | 07/05/2012 | 21:27:09 | *** Habla MAÑE con ▮▮▮ este dice que eda en el bus, que se gasta unas 10 horas, que ▮▮▮ comenzó con mentiras, que se quedan es en otro lado; MAÑE dice que lo que siempre ha dicho mentiras, que lo confirme cuando llegue a BOGOTA, que el esta pendiente de viajar a la CAPITAL |
| 300-752-1443 | 07/06/2012 | 08:40:50 | *** ▮▮▮ le dice a MAÑE que llegando se hablan con su compadre, que mas tarde hablamos personalmente. |
| 300-752-1443 | 07/08/2012 | 08:49:19 | *** MAÑE le dice a NN que esperando para ver que se resuelve; NN dice que si la gente, sin nosotros o con nosotros hacen el viaje para donde ▮▮▮ QUE ayer está una persona para ese, aeropuerto a chequear todo; MAÑE dice que donde ▮▮▮ tiene que ser el A y en un VIERNES, que así son las normas, que donde sin paga en ▮▮▮ solo, es en la A; NN dice que ellos van a cuadrar el AEROPUERTO, dependiendo de eso y el nos gusta nos lleva traumos dos ejecutivos para ese FINAN; MAÑE dice que uso no hay problema; NN dice que lo que pasa es que esos animales son grandes y tienen que venir con una escusa real; MAÑE dice que para cuando tienen razón?; NN dice que el tipo llega el lunes; MAÑE dice que apenas me den luz verde me sale por 5 dias para llegar; NN dice que les diga que se preparen en ese mismo tiempo, que nos la seguridad que hay es esta negocio, que con nosotros o sin nosotros se hace, que ▮▮▮ |

| | | | |
|---|---|---|---|
| | | | preparando el carro. |
| 300-752-1443 | 07/06/2012 | 09:33:41 | **[redacted] |
| 300-752-1443 | 07/09/2012 | 11:13:07 | **[redacted]e dice a MAÑE que no ha conseguido el numero del señor, que ya le dejo razón; MAÑE dice que angelito necesita hablar con el. |
| 300-752-1443 | 07/09/2012 | 11:14:30 | ***NN le dice a MAÑE que estamos en carretera, MAÑE dice que estoy pendiente, que estaban en reunión y que a medio dia me confirman para comprar el tiquete |
| 300-752-1443 | 07/10/2012 | 10:10:26 | ***MAÑE le dice a NN que el mismo vacilón de siempre, que no han mandado la plata para el tiquete, NN pregunta por la gente de los papeles; MAÑE dice que ellos tienen [redacted] y mi teléfono, que cualquier cosa les aviso./ |
| 300-752-1443 | 07/10/2012 | 10:20:36 | ***MAÑE le dice a NN que el amigo esta fuera de la OFICINA, que en una hora le marca por el otro, NN dice que sin quieren avanzar tienen que colocarse una cita, que la maquina no se puede parar porque esta trabajando en el campo, que coordinamos una cita de la finca y lo de los planos; MAÑE dice que hablo concreto y le confirma |
| 300-752-1443 | 07/10/2012 | 13:52:23 | ***Maña le dice a[redacted]que no le han enviado la vaina que cuando pueda lo recoja. |
| 300-752-1443 | 07/11/2012 | 10:31:47 | ***MAÑE le dice a [redacted] que hablo con el socio mio y que la idea es para que se vean; [redacted]pregunto que si esta en MEDELLIN?; MAÑE dice que esta en BARRANQUILLA ; [redacted]dice que lo que pasa es que hay un cuñado en Medellín y tiene empresa; MAÑE dice que el va para la capital y esta pendiente del tiquete; [redacted] pregunta que esta gente cuando hacen cita?; MAÑE dice que hoy se reunen; [redacted]dice que el amigo mio lo va a llamar; MAÑE dice que si hay reunión con el otro amigo yo le cuento que esta pasando. |
| 300-752-1443 | 07/11/2012 | 12:11:20 | ***Habla [redacted] el cuñado de[redacted]con MAÑE; [redacted]dice que con ganas de verse en la capital, para verse el viernes en Bogotá, MAÑE le dice que esta pendiente de viajar a la fria y que va a durar un para de semanas; [redacted]ce que la va a pasar otro numero por PIN. |
| 300-752-1443 | 07/11/2012 | 13:22:34 | ***Habla [redacted] con MAÑE, esta le dice que lo espera a las 2, que porque tiene una cita a las 2y 30. |
| 300-752-1443 | 07/16/2012 | 19:13:58 | ***MAÑE le dice a NN que esta esperando que le manden un tiquete para viajar, que tiene tres cosas andando, pero que esta primero sacar el carro eso que tengo trancado y los tres muchachos; NN Pregunta que ha pasado con eso?; MAÑE dice que pidieron 80 y ahora que 100, que se hacen tres vueltas y dan 6 paquetes; NN dice que el negocio de los carros esta bueno, pero no hay dinero; MAÑE dice que esperemos que salga algo y compramos algo nuevo; pero que pendiente que la otra semana le doy el nuevo, que de miércoles a jueves viajo, que el socio mio esta donde Alfredo |
| 300-752-1443 | 07/17/2012 | 00:25:42 | ***MAÑE pide un domicilio para el [redacted] |
| 300-752-1443 | 07/17/2012 | 11:30:29 | ***MAÑE le dice a[redacted]que esta en el medico |
| 300-752-1443 | 07/17/2012 | 11:44:14 | ***Habla MAÑE con NN, esta dice que regála le cogieron el carro, que necesitan ayuda, MAÑE dice que si |
| 300-752-1443 | 07/18/2012 | 12:06:38 | ***MAÑE le dice a VF, que esta en el medico y sale para la casa |
| 300-752-1443 | 07/18/2012 | 13:53:56 | ***MAÑE le dice a VF, que acabo de salir del medico y le dieron muchos medicamentos |
| 300-752-1443 | 07/18/2012 | 16:22:31 | ***NN le dice a MAÑE que todo esta viento [redacted] Maña dice que marque al otro |
| 300-752-1443 | 07/21/2012 | 08:45:17 | ***NN le dice a MAÑE que esta enfermo; MAÑE dice que sigue con lo del asma, NN pregunta que si hay proyectos?; MAÑE dice que el lunes se va a reventar uno y que el miércoles sale el 19, que esperemos que salga, NN dice que CHEPE duerme en Bogotá con el dominicano en el mismo cuarto, que así están las cosas. |
| 300-752-1443 | 07/21/2012 | 14:38:51 | ***MAÑE le dice a[redacted]que para que[redacted]recoja al[redacted]y lo mate en algún lado, que ya le quitaron el BLACK-BERRY;[redacted]dice que le marque y le avise; MAÑE dice que ya le pasa saldo para que lo llame a [redacted]y le da el numero del BEBE. |
| 300-752-1443 | 07/21/2012 | 14:40:53 | ***MAÑE le pregunta a[redacted] que si lo pasa a este o al suyo? ROSALBA dice que al que quiera. |
| 300-752-1443 | 07/21/2012 | 14:49:52 | ***ROSALBA le dice a MAÑE que hablo con el, pero que esta enfermo, que le pregunte al BEBE que si tiene plata para que lo recojan de ahí, MAÑE dice que ya lo llama para mirar. |
| 300-752-1443 | 07/21/2012 | 14:56:40 | ***MAÑE le dice a[redacted]que el esta viendo las cosas feas, pero que mañana avisa para irlo a recoger, que ya le quitaron el BLAC-BERRY, que todavía tiene los papeles;[redacted]dice que el tiene que tener el pasaje de regreso; MAÑE dice que cualquier cosa le dice al MEXICANO que se lo lleve, ROSALBA dice que va a llamar a GUILLERMO. |
| 300-752-1443 | 07/21/2012 | 15:03:48 | *[redacted]le dice a MAÑE que el ya sabe, que esta listo ; MAÑE dice que el tiene el numero, para hacer saber, ROSALBA dice que el llama para avisarle a sus amigos; MAÑE dice que ya le quitaron el BLACK-BERRY, pero que tienen que cambiarse de hotel;[redacted]dice que tienen que cambiarse de Hotel, que le digan a[redacted]que los ubique en otro; MAÑE pregunta que como hacen para pagar?;[redacted]dice que se vuelen |
| 300-752-1443 | 07/24/2012 | 10:37:41 | ***MAÑE le dice a NN que esperando que la gente llegue por acá, que a medio llama para saber que esta pasando y que esperando que me recojan, que cuando digan algo le aviso. |
| 300-752-1443 | 07/24/2012 | 19:01:04 | ***MAÑE le dice a NN que esta gente no aparece, que no cumplen las citas, que estamos esperando lo de la capital; NN dice que esperemos a ver que ganamos; MAÑE dice que ya ofreció, que estamos en contacto, que cualquier cosa avisamos./ |
| 300-752-1443 | 07/26/2012 | 00:24:59 | ***MAÑE le dice a NN que esperando a ver que razón, que ya se pasaron los datos para la fria; NN pregunta que el de los papeles?; MAÑE dice que ya le escribió, pero no contesta, que esperemos, que el primero que conteste se lleva todo. |
| 300-752-1443 | 07/25/2012 | 15:12:14 | ***NN le pregunta a MAÑE que esta esperando la respuesta?; MAÑE dice que espere que se haga la reunión y le contesto, pero que si 187; NN le confirma que si, que eso es ahí mismo; MAÑE pregunta por los muchachos?; NN dice que esos manos no aparecen; MAÑE dice que si se ve con el gringo, para que le diga que llame a[redacted] |
| 300-752-1443 | 07/25/2012 | 17:18:07 | ***MAÑE llama a[redacted]y le dice que hablo con[redacted]y le pase el numero del[redacted] que el esta interesado en comprar el carro, que si el [redacted]lo compra lo pone a trabajar con nosotros; |

| | | | |
|---|---|---|---|
| | | | marque, que porque lo mismo paso con lo de BELINDA. |
| 300-752-1443 | 07/25/2012 | 20:39:03 | ***MANE llama ██████ le dice, que como no esta en BOGOTA, le toco mandar a CHEPE, que hoy hubo una cita así y lo mando para que hablara con la gente, ██████ pregunta que porque no llamo para ir; MANE dice que no hay salido para averiguar, ██████ dice que ██████ comento y piensa que usted estaba por ahí, MANE dice que le toco mandar a CHEPE, porque se han mandado para los pasajes; MANE dice que en BOGOTA hubo una cita a la 1 de la tarde y otra cita a las 4 de la tarde y que no se pudo hacer nada; MANE dice que ██████ esta por acá, que mañana tengo una reunion con ellos. |
| 300-752-1443 | 07/26/2012 | 09:32:51 | ***MANE llama a NN y le dice que llegando a donde la señora, que después de medio día llama la FRIA y le marca en cuanto sepa algo |
| 300-752-1443 | 07/26/2012 | 16:55:42 | *** ██████ llama a MANE y le dice que ██████ esta llamando al ██████ y no contesta?; MANE dice que ya le marca |
| 300-752-1443 | 07/26/2012 | 17:05:58 | ***MANE llama a ██████ y le dice que el hablo con el ██████ y que nada lo ha llamado, que el numero es ██████ QUE ESTA ESPERANDO LLAMADO |
| 300-752-1443 | 07/26/2012 | 17:07:59 | *** ██████ |
| 300-752-1443 | 07/26/2012 | 17:31:58 | *** ██████ le dice a MANE que ██████ hablo con ██████ que quiere la informacion; MANE dice que la informacion de ██████ es la misma, para que se la mandara al internet del MEXICANO |
| 300-752-1443 | 07/26/2012 | 17:41:33 | ***MANE le dice a ██████ que ██████ tiene el numero del señor ██████ dice que le de el correo ██████ para mandarle la informacion; ██████ dice que ya lo busca. |
| 300-752-1443 | 07/26/2012 | 17:47:52 | ***MANE llama a ██████ y le dice que ya les pase el numero de ██████ que le pasaron un correo de ellos , que van a chequear, que el hombre dijo que si eso esta bueno lo compran de una. |
| 300-752-1443 | 07/26/2012 | 18:40:24 | *** ██████ llama a Mane y le dice que ██████ me llamo y que ya hablo dos veces con el señor, que ya le pusieron todo, que y le hablan puesto; MANE dice que lo van a llamar porque el EMAIL, lo dieron mal; |
| 300-752-1443 | 07/26/2012 | 18:54:56 | ***MANE llama a ██████ le dice que las cosas van caminando bien para la otra semana, ██████ dice que el estuvo en la oficina de ██████ que tambien estan c513; MANE dice que le esta consiguiendo a un vehiculo al mismo señor, que ya le dijo a ██████ dice que mañana que?; MANE dice que va para PUERTO a ver una señora que esta haciendo unos baños, aun el de la moto mi llave y no me cobra |
| 300-752-1443 | 07/26/2012 | 20:04:00 | ***MANE le dice a ██████ que estaba llamando a ██████ que se mandaron toda la informacion, del vehiculo que le estoy tratando de vender. |
| 300-752-1443 | 07/27/2012 | 15:28:33 | *** ██████ llama a MANE y dice que esta con un agente de Aruba |
| 300-752-1443 | 07/27/2012 | 18:29:45 | ***MANE le da ██████ este numero ██████ |
| 300-752-1443 | 07/30/2012 | 12:10:17 | ***MANE llama a NN y le dice que estamos esperando a ver que pasa. |
| 300-752-1443 | 07/30/2012 | 17:17:14 | *** ██████ le dice que no le han cargado el telefono hace dos semanas y no se puede gastar lo de la leche y el pan, ██████ dice que mañana va para BARRANQUILLA, MANE dice que hay una reunion en PANAMA, pendiente con el hijo de ██████ dice que ojala se le den las cosas; MANE dice que con esta semana le han dado aquella ya dos veces, que la primera fue en el PARQUEADERO del EDIFICIO y ayer en la 96, que le han robado la cedula y todo |
| 300-752-1443 | 07/31/2012 | 08:48:40 | ***MANE llama a NN y la pregunta que necesita informacion, que del trapo de 40, que donde esta, que modelo es?; NN dice que si quiere le manda una foto, que esta en la vecina; MANE dice que hay un señor interesado en vello; NN dice que en 15 minutos le marca; MANE dice que se consiga una BLACK y que le manda las fotos. |
| 300-752-1443 | 07/31/2012 | 09:17:37 | ****MANE llama a NN y le dice que él pueden mover el aparato de donde el vecino, que él no quiere nada que ver con los venecos; NN dice que eso esta en MARACAIBAO; MANE dice que para que lo saboque el Israel, para la A o para la G; NN dice que eso esta el trapo del vecino; MANE dice que le cambio el trapo; NN dice que si se puede, que el dueño vivo en VENEZUELA; MANE dice que me mantien la foto; NN dice que ya le marca cuando este con el contacto; MANE dice que la transaccion se hace acá, que él es un empresario; NN dice que había con ellos y le marca. |
| 300-752-1443 | 07/31/2012 | 18:23:07 | ***NN llama a MANE y le pregunta que si le gusto las fotos?; MANE dice que el paso las fotos, que le gusto el tipo, que lo unico es que no le gusto el sitio donde esta el carro, solo que esperamos a ver que dice el tipo; NN pregunta que si los otros no comunicamos?; MANE dice que no han vuelto a comunicarse, pero que en la mañana le avisa del asunto del carro. |
| 300-752-1443 | 08/01/2012 | 14:02:59 | *** ██████ llama a MANE, éste dice que no le han recargado el telefono y no ha podido llamar, ██████ dice que va a trabajar con unos de ██████ para traer chatarra. |
| 300-752-1443 | 08/01/2012 | 14:40:27 | ***NN llama a MANE y le pregunta que como van las cosas?, MANE dice que esperando que el señor llame, entra ██████ llamada al ██████ otro celular y MANE dice que es el señor, que mas tarde le marca a ver que dijo. |
| 300-752-1443 | 08/03/2012 | 11:28:13 | ***NN llama a MANE y le pregunta que como van las cosas?; MANE dice que ahí le dio los datos al hombre, que esperemos que definan, que ese tipo es muy ocupado, que la gente esa tiene las fotos, pero que le dije, que el cierro se podia colocar acá, pero que no han dicho nada. |
| 300-752-1443 | 08/03/2012 | 15:56:11 | ***HUGO llama a MANE y le dice que necesitan un barco para sacar arena para HAITI; MANE dice que llama a ██████ dice que le va a marcar; MANE dice que el martes hace una vaina con la gente de ██████ |
| 300-752-1443 | 08/04/2012 | 18:04:10 | *** ██████ llama a MANE y le dice que consiguio un negocio con ██████ dice que para mandar arena y recibir chatarra; MANE dice que el lunes tiene reunion y que el martes o miércoles hay movimiento, pero que ██████ esta en SANTA MARTA |
| 300-752-1443 | 08/04/2012 | 18:29:48 | ***NN llama a MANE que espera que espero to hila; MANE dice que esta en contacto con el hombre, pero no me ha dicho nada mas del yate, que tambien tengo pintandle una vaina con el de amba, que todo depende de NN dice que mi socio esta en BARRANQUILLA, pero que cualquier cosa me tengo; MANE dice que esta semana tiene pendiente dos cosas; que entre esta sacar unos muchachos de la H. |
| 300-752-1443 | 08/06/2012 | 10:29:38 | ***NN llama a MANE que esto sin salto, que solo el del BLACBERRY; NN dice que esperando haber si por, que lo unico es que los otros reuniones, y que no salen con nada; NN pregunta que si conoce gente que recibe plata, que es para cobrarla desde panama; MANE dice que el tiene, un amigo de una casa de cambios y se dedica a eso; NN dice que son como 5 millones |

| 300-752-1443 | 08/09/2012 | 17:03:45 | ***NN llama a MAÑE y le dice que le pagan eso como oficial; MAÑE dice que si lo sirve a la gente, bien, porque no hay más; NN dice que lo vuelve a llamar. |
| 300-752-1443 | 08/15/2012 | 15:03:52 | ***NN llama a MAÑE, este le dice que lo marque al otro. |
| 300-752-1443 | 08/16/2012 | 17:27:32 | ***NN llama a MAÑE, este dice que enfermo, pero que si sabe alguna razón?; NN dice que nada que lo tienen apagado, pero que más tarde vuelve y marca. |
| 300-752-1443 | 08/17/2012 | 08:11:02 | ██████ llama a MAÑE y le pregunta que como sigue?; MAÑE dice que enfermo |
| 300-752-1443 | 08/17/2012 | 10:06:04 | ██ dice a MAÑE que le marque a ██████ MAÑE dice que es ██████ |
| 300-752-1443 | 08/17/2012 | 10:39:30 | ███ llama a MAÑE y le dice que le va a sacar el ██████ que le saque copia a la Cedula por ambos lados |
| 300-752-1443 | 08/21/2012 | 20:17:46 | ██████ llama a MAÑE y le pregunta que como va?; MAÑE dice que tiene el colon inflamada, pero que llama |
| 300-752-1443 | 08/22/2012 | 09:13:44 | ***MAÑE llama a NN y le dice que va para el MEDICO, que lleva 5 días enfermo |

Nota: En este punto Indique el destino de los EMP y EF si los hubiere

## 8. Solicitud:

De manera atenta y respetuosa me dirijo al señor fiscal con el fin de dar a conocer los resultados obtenidos del abonado celular legalmente interceptado a la fecha; el cual es portado por un miembro de una estructura delincuencial dedicada al tráfico de estupefacientes, durante el monitoreo de las líneas celulares se recolecto EMP para la indagación adelantada en coordinación con la Fiscalía General de la Nación, dicha cancelación se solicita toda vez que el sujeto a dejado de utilizar este abonado celular y posee otro un mero de contacto, por tal motivo se hace necesario la **CANCELACIÓN** del abonado celular así como la **LEGALIZACIÓN DE SUS RESULTADOS** los cuales se encuentran en un DVD con cadena de custodia, para ser llevado posteriormente a la audiencia de control de legalidad de evidencias de la Fiscalía General de la Nación.

## 9. Anexos:

## 10. Servidor de Policía Judicial:

| Entidad | Código | Grupo de PJ | Servidor | Identificación |
| --- | --- | --- | --- | --- |
| PONAL | 60 | COPRE | PT. ██████████ | ██████████ |

Firma,

██████████

Nota: En caso de requerir más espacio para diligenciar alguna de estas casillas, utilice hoja en blanco anexa, relacionando el número de Noticia criminal.

| FISCALIA GENERAL DE LA NACION | PROCESO PENAL | Código: FGN-50000-F-20 |
| | ORDEN DE CANCELACION DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS Y SIMILARES | Versión: 02 |
| | | Página 1 de 2 |

Departamento CUNDINAMARCA   Municipio  BOGOTA D.C.   Fecha  06/12/2012   Hora: 2 0 4 5

**1. Código único de la investigación:**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dpto. | | Municipio | Entidad | | Unidad Receptora | | | | | | Año | | | | Consecutivo | | | | |

**2. Tipo de red de comunicaciones que se cancelará e identificación de la misma:**

## LINEA CELULAR 300-7521443

**3. Organismo de Policía Judicial a la que se imparte la orden:**

DIRAN – GRUPO CONTROL DE PRECURSORES QUIMICOS

**4. Delito:**

| Delito | Artículo |
|---|---|
| 1. TRAFICO, FABRICACION O PORTE DE ESTUPEFACIENTES | 376 CPP |

**5. Finalidad y motivos (indicar las circunstancias de necesidad, idoneidad y proporcionalidad):**

Se presenta al Despacho Informe de investigador de campo de fecha 06 de diciembre de 2012, con el que se solicita la cancelación de la interceptación del número arriba citado, tomando en cuenta que del mismo se logró conocer que este número fue utilizado por **alias "MAÑE"** sujeto de género masculino, el cual hace parte de una organización trasnacional al parecer dedicada al tráfico de estupefacientes y de acuerdo con las comunicaciones obtenidas se deduce que sería el encargado de la logística para el trafico de la misma.; igualmente se evidencia la participación de **ALIAS "MAÑE"** en diferentes coordinaciones con otros personas de la organización criminal investigada, tendientes a la consecución de aeronaves que posteriormente transportarían la sustancia estupefaciente con destino final Centro América. A pesar de los resultados obtenidos es necesaria su cancelación toda vez que su usuario ha tomado un nuevo número al parecer para continuar su actividad ilícita.

**6. EMP/EF/ILO/ que fundamentan la solicitud:**

| 1. Informe de Policía Judicial | X | No. de informe: | 06 DE DICIEMBRE DE 2012 | | |
|---|---|---|---|---|---|
| Entidad | POLICIA NACIONAL DE COLOMBIA | | | | |
| Grupo de PJ | DIRAN-GRUPO CONTROL PRECURSORES QUIMICOS | | | Ciudad | BOGOTA D.C. |
| Servidor: | | | | Identificación | |
| Dirección | | | | Teléfono | |
| Correo Electrónico | | | | | |

| 2. Declaración jurada de testigo | |
|---|---|

| 3. Informante | |
|---|---|
| Razones de confiabilidad: | |

| **FISCALIA** GENERAL DE LA NACION | **PROCESO PENAL** **ORDEN DE CANCELACION DE INTERCEPTACIÓN DE COMUNICACIONES TELEFONICAS Y SIMILARES** | Código: FGN-50000-F-20 |
|---|---|---|
| | | Versión: 02 |
| | | Página 2 de 2 |

| 4. Otros (Haga una relación de estos:) |
|---|
| |
| |
| |
| |
| |

### 7. Vigencia de la orden:

| MESES | INMEDIATO |
|---|---|

### 8. Datos del Fiscal:

| Nombres y apellidos: | FRANCISCO ANTONIO RODRIGUEZ RODRIGUEZ | | |
|---|---|---|---|
| Dirección: | DIAGONAL 22 B N°52-01 | | Oficina: D-27 |
| Departamento: CUNDINAMARCA | | Municipio: BOGOTA D.C. | |
| Teléfono: ▮▮▮▮▮ | Correo electrónico: | | |
| Unidad UNAIM | | No. de Fiscalía 27 | |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

FISCAL 27 ESPECIALIZADO UNAIM

### 9. Servidor con funciones de policía Judicial responsable de la orden:

| 1. Informe de Policía Judicial | X | No. de Informe: | 06 DE DICIEMBRE DE 2012 | |
|---|---|---|---|---|
| Entidad | POLICIA NACIONAL DE COLOMBIA | | | |
| Grupo de PJ | DIRAN-GRUPO CONTROL PRECURSORES QUIMICOS | | Ciudad | BOGOTA D.C. |
| Servidor: | | | Identificación | ▮▮▮ |
| Dirección | | | Teléfono | |
| Correo Electrónico | | | | |

Firma, _____

Fecha y hora de recibo _____



| | PROCESO PENAL | Código: FGN-50000-F-46 |
| FISCALIA GENERAL DE LA NACIÓN | SOLICITUD LABORES DE INTERCEPTACIÓN DE COMUNICACIONES TELEFÓNICAS ANTE EL SISTEMA ESPERANZA | Versión: 05 |
| | | Página 1 de 1 |

Ciudad    Bogotá D.C                                      Fecha: 06 de Diciembre del 2012

Oficio No.

Señores
FISCALÍA GENERAL DE LA NACIÓN
Dirección Nacional De Fiscalías
Sistema Esperanza
Bogotá D.C.

Asunto: Solicitud Labores de Cancelación.
Delito: Artículo 376 CP.

No. Noticia Criminal

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 3 |

En cumplimiento de la orden de interceptación de comunicaciones telefónicas y en virtud al convenio establecido para realizar actividades en las salas de monitoreo, solicito se lleven a cabo las acciones sobre los blancos que se describen a continuación.

| Identificación del blanco | | | Acción | | | Descripción de la actividad | | | |
| Operador | Prefijo | No. Tel. | Ingresar | Borrar | Prorroga | Fecha (Resolución) | Unidad | Despacho | Termino (Días) |
|---|---|---|---|---|---|---|---|---|---|
| TIGO | 300 | 752-1443 | | X | | 06/12/2012 | UNAIM | 27 | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

El término de la interceptación que se determine en el presente formato, comenzará a contabilizarse a partir de que se haga efectiva la misma.

Cordialmente,



C.C. 19.446.697
Despacho 27 ESPECIALIZADO UNAIM



PT
Dirección de Antinarcóticos.
Proceso Control Precursores Químicos

Coordinador Sala de Monitoreo
Dirección de Antinarcóticos
Proceso Control Precursores Químicos
Sala Verde



Huella  Coordinador
Sala de  Monitoreo

USO EXCLUSIVO POLICÍA JUDICIAL
N° CASO

| No. Expediente PJ | | Dpto | Mpio | Ent. | U. Receptora | Año | Consecutivo |
|---|---|---|---|---|---|---|---|
| | | 1 1 | 0 0 1 | 6 0 0 | 0 0 9 8 2 | 0 1 2 | 0 0 2 3 |

## INVESTIGADOR DE CAMPO –FPJ-11-

Este informe será rendido por la Policía Judicial para aquellas tareas puntuales que no sean objeto de informe ejecutivo

| Departamento | Cundinamarca | Municipio | Bogotá | Fecha | 06/12/2012 | Hora | 2 0 0 |
|---|---|---|---|---|---|---|---|

### 1. Destino del informe:

Doctor
**FRANCISCO ANTONIO RODRIGUEZ**
Fiscal 27 Especializado
Fiscalía General de la Nación.

*Recibido 07.12.2012*
*h. 06.00*

Conforme a lo establecido en los artículos 209, 255, 257, 261 y 275 del C.P.P. me permito rendir el siguiente informe.

### 2. Objetivo de la diligencia

SOLICITUD CANCELACION CON LEGALIZACION DE RESULTADOS DECOMUNICACIONES TELEFONICAS Y SIMILARES. ARTICULO No. 235 C.P.P.

al abonado celular No. 300-752-1443 utilizado por alias **MANE**

### 3. Dirección en donde se realiza la actuación

Sala Verde de Sistema Esperanza, Proceso Control Precursores Químicos, Grupo de Investigación Criminal de la Direccion de Antinarcóticos – Policía Nacional.

### 4. Actuaciones realizadas

Mediante carta DEA de fecha 12/06/12 esta agencia da a conocer de una organización delincuencial dedicada al trafico de estupefacientes en la ciudad de Bogotá con destino final los estados unidos de Norteamérica, documento del cual se origina el abonado celular **300-752-1443**. Utilizado por alias **"MAÑE"** el cual fue interceptado mediante orden de fecha 19/06/2012.

### 5. Toma de muestras

| No. de EMP y EF | Sitio de recolección | Descripción de EMP y EF |
|---|---|---|
| 01 | Sala Verde Del Proceso Control Precursores Químicos | Un DVD con 17.100 registros obtenidos durante la interceptación del abonado celular No. **300-752-1443**. |

Nota: En el evento en que se recolecten EMP o EF, inicie los registros de cadena de custodia.

# REPÚBLICA DE COLOMBIA
## RAMA JUDICIAL
## JUZGADO CUARENTA Y SIETE (47) PENAL MUNICIPAL
## CON FUNCIÓN DE CONTROL DE GARANTÍAS

Carrera 29 No. 18 – 45 Piso 4, Bloque E
Complejo Judicial - Paloquemao

## ACTA DE AUDIENCIA

CUI: 110016000098201200223   NÚMERO INTERNO
REALIZADA EN PUENTE ARANDA  CON CAMARA

Bogotá DC. Siete (07) de Diciembre  de dos mil doce (2012)

| INICIO: 8:11 A.M | SUSPENSIÓN: | REINICIO: | FINAL:  8.26 AM |
|---|---|---|---|

| JUEZ | JACQUELINE DIAZ RODRÍGUEZ |
|---|---|

| FISCAL | FRANCISCO ANTONIO RODRIGUEZ RODRIGUEZ |
|---|---|
| FISCALIA | 27 UNAIM |
| DIRECCIÓN | DIAGONAL 22 B NUMERO 52 01 EDIFICIO F PISO 2 |
| TELÉFONO | 5 702000 EXT.1134 |

| INDICIADO | AVERIGUACION |
|---|---|
| IDENTIFICACIÓN | . |
| DIRECCIÓN | N/R |
| TELÉFONO | N/R |

| DELITO(S) | TRÁFICO,  FABRICACIÓN  Y  PORTE  DE ESTUPERFACIENTES |
|---|---|

| SOLICITUD     ACEPTADA | OBSERVACIONES |
|---|---|
| 1.-LEGALIZACION RESULTADOS INTERCEPTACION     DE COMUNICACIONES | DECLARA     LEGAL.     SIN RECURSOS. |
| | |
| | |

INTERVINIENTES:

JUEZ

JACQUELINE DÍAZ RODRÍGUEZ

FISCAL          FRANCISCO ANTONIO RODRIGUEZ RODRIGUEZ

# Exhibit I

| | **FOR JUDICIAL POLICE USE ONLY** |
|---|---|
| | **CASE No.** |

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Dept. | Municipality | Entity | Receiving Unit | Year | Consecutive No. |
|---|---|---|---|---|---|

| [national coat of arms] | **FIELD INVESTIGATOR –FPJ-11–** |
|---|---|
| | Judicial Police shall submit this report for those specific tasks that do not fall under the executive report. |

| Department | MAGDALENA | Municipality | SANTA MARTA | Date | 04-MAY-2011 | Time: | 12:00 |
|---|---|---|---|---|---|---|---|

**OFFICIAL LETTER No. 0523/ SURAN-CREG8.22**

Illegible handwriting on tab

1. Recipient of the report:

Dr.
**DANIEL GONZALEZ ARDILA**
Special Prosecutor 21, UNAIM [National Drug Enforcement and Maritime Interdiction Unit]
Bogota DC

I hereby submit the following report pursuant to articles 209, 255, 257, 261, and 275 of the Code of Criminal Procedure.

**2. Purpose of the proceeding**

WIRETAP REQUEST FOR CELLULAR SUBSCRIBER NUMBERS: **301-293-8897** ███████

**3. Address where the proceedings are performed**

SANTA MARTA COUNTERNARCOTICS CRIMINAL INVESTIGATION UNIT

**4. Proceedings carried out**

Not applicable

**5. Sampling**

| Evidentiary Material and Physical Evidence No. | Collection Site | Description of Evidentiary Material and Physical Evidence |
|---|---|---|
| | | |
| | | |

**Note: Should evidentiary material or physical evidence be collected, begin the chain of custody records.**

**6. Clear and precise description of the method, technique, and instruments used**

Not applicable

**7. Results of the investigative activity (Clear and precise description of the results)**

Under oath and bearing in mind that the DEA Cartagena Regional Office has provided information in this

investigation, pursuant to international rules such as Article 485 of Law 906 of 2004 and

*Page 1 of 5 Document 0523-SURAN-CREG8.22*

Handwritten initials

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOR JUDICIAL POLICE USE ONLY** | | | | | | | | | | | | | | | | |
| **CASE No.** | | | | | | | | | | | | | | | | |
| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |

| Dept. | Municipality | Entity | Receiving Unit | Year | Consecutive No. |
|---|---|---|---|---|---|

as well as the provisions of Article 9 of the United Nations Convention against Illicit Traffic in Narcotic Drugs and Psychotropic Substances signed in Vienna on December 20, 1988, and Articles 26 *et seq*. of the Palermo Convention of 2000, among other international instruments that govern this matter, as well as pursuant to the Manual on International Cooperation in Criminal Matters issued by the Office of the Attorney General through code FGN-17000-M01, in its number 6, Exchange of Information between Law Enforcement authorities, [which] establishes the rules, bearing in mind the headquarters of the Northern Area Criminal Investigation Group, Counternarcotics, received two letter [*sic*] dated July 22, 2011, signed by Mr. PHIL WELCOME, Deputy Director at DEA Cartagena, in which two (02) cellular subscriber numbers are made known, used by the targets ██████████████ ████ who would be using them to coordinate illegal drug trafficking activities in our territory.

Upon receipt of this information, I spoke by telephone with Mr. MIKE TOLLIVER, DEA Special Agent, Cartagena Office, who said that these numbers ████████████████ were obtained through information provided by different sources to that federal Drug Enforcement Administration (DEA), and that these subjects are responsible for obtaining and coordinating shipments of narcotic substance using airplanes that leave from our territory for the Caribbean islands and Central America. The agent also said that they are in contact ████ ██████████████████.

Accordingly, and as this investigation appears related to ████████ the causal link between the information provided by the DEA and this investigation is established, given that the modus operandi and the geographic area where the criminal activity is committed also coincide.

[handwritten initials]

**FOR JUDICIAL POLICE USE ONLY**

**CASE No.**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept. | | Municipality | | | Entity | Receiving Unit | | | | | Year | | | | Consecutive No. | | | | | |

It should be noted that ███████████████ have been intercepted during the course of this investigation; yielding conversations of interest to this investigation, using various cellular subscriber numbers, interception of which was authorized by your office and subject to an oversight hearing to verify the legality of the communications interception, held in the city of Bogota.

Given that ████████████████ would be carrying out illegal activities, presumably dedicated to drug trafficking, in association ███████████," I am requesting that your office order the interception of their cellular subscriber numbers **301-293-8897** ███████████, as it is an investigative action in proportion to the activities that are under investigation, and we will be able to obtain information, evidentiary material and/or physical evidence, and the identification of the speakers.

**Note: Indicate the destination of the evidentiary material and physical evidence, if any, in this item.**

**8. Request:**

**Cellular numbers to be intercepted**

| TELEPHONE NUMBER | SPEAKER |
|---|---|
| 301-293-8897 | ██████ |
| ██████ | |

**9. Attachments:**

DEA letters dated May 02, 2011

**10. Judicial Police Official:**

| Entity | Code | Judicial Police Group | Official | Identification |
|---|---|---|---|---|
| NATIONAL POLICE | 29949 | UICSA | ████████████ | ██████ |

Signature,
[signature]

[HANDWRITTEN INITIALS]

| | | **FOR JUDICIAL POLICE USE ONLY** | | | | | |
|---|---|---|---|---|---|---|---|
| | | **CASE No.** | | | | | |
| 1 1 | 0 0 1 | 6 0 | 0 0 0 9 8 | 2 0 1 0 | 0 0 1 6 4 | | |
| | Dept. | Municipality | Entity | Receiving Unit | Year | Consecutive No. | |

[US Justice Dept. Logo]

**U.S. Department of Justice**
Drug Enforcement
Administration

_____

www.dea.gov

May 2, 2011

Major ███████████
Colombian National Police
Northern Zone Counternarcotics Section
Cartagena, Bolivar
Colombia

We hereby inform you that according to information obtained by the Drug Enforcement Administration it is known that that the subjects and cell phone numbers provided below are used to coordinate illegal activities dedicated to drug trafficking in national territory.

The number is: ███████████████

Once more information is obtained about this organization, it will be sent to your office.

Thank you for your courteous attention in this matter, with regards

Sincerely,

[signature]

Phil Welcome
Regional Deputy Director
DEA Cartagena

CC: TOLLIVER

*Page 4 of 5 Document 0523-SURAN-CREG8.22*

[handwritten initials]

| | | **FOR JUDICIAL POLICE USE ONLY** | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **CASE No.** | |
| | | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| | | Dept. | Municipality | Entity | Receiving Unit | Year | Consecutive No. |

[US Justice Dept. Logo]

**U.S. Department of Justice**
Drug Enforcement
Administration

_____

www.dea.gov

May 2, 2011

Major ████████████
Colombian National Police
Northern Zone Counternarcotics Section
Cartagena, Bolivar
Colombia

We hereby inform you that according to information obtained by the Drug Enforcement Administration it is known that that the subjects and cell phone numbers provided below are used to coordinate illegal drug trafficking activities in national territory.

The number is: ████████████████

Once more information is obtained about participation in the organization, it will be sent to your office.

Thank you for your courteous attention in this matter, with regards

Sincerely,

[signature]

Phil Welcome
Regional Deputy Director
DEA Cartagena

CC: TOLLIVER

*Page 5 of 5 Document 0523-SURAN-CREG8.22*

[handwritten initials]

[logo]
OFFICE OF THE
PROSECUTOR GENERAL

**ORDER FOR WIRETAP OF TELEPHONIC
AND SIMILAR COMMUNICATIONS**

Department <u>BOGOTA</u>          Municipality <u>BOGOTA</u>          Date <u>04/MAY/2011</u>          Time: <u>3:30 p m.</u>

**1. Unique Investigation Code:**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept. | | Municipality | | | Entity | | | Receiving Unit | | | | Year | | | | Consecutive No. | | | | |

**2. NUMBERS TO BE INTERCEPTED:**

| 1. | Landline | | Number | | | |
|----|----------|--|--------|--|--|--|
| 2. | Mobile Phone | | Number | | **301-2938897** ████████ | |
| 3. | Other | | What | | Identification ████ | |

**3. Judicial Police Agency to which the order is given:**

| SANTA MARTA NATIONAL POLICE COUNTERNARCOTICS CRIMINAL INVESTIGATION UNIT |
|---|

**4. Crime:**

| Crime | Code | | |
|-------|------|--|--|
| 1. DRUG TRAFFICKING | 3 | 7 | 6 |

**5. Purpose:**

<u>ARTICLE 235 LAW 906 OF 2004 AND 14 NATIONAL CONSTITUTION</u>
To describe and identify the members of an alleged criminal organization that apparently operates in the northern area of the country and uses boats and airplanes to ship cocaine-derived substances through different countries of the Caribbean and Central America, as well as collect physical evidence and/or evidentiary material that will aid the investigation.

**6. Cause (indicate the circumstances of time, method, and place):**

Field Investigator Report FPJ-11 Official Letter 0523/ SURAN. CREG8.22 dated May 4, 2011, signed by ████
████████, which gives an account of the information provided by Deputy Director of the DEA Cartagena Regional Office, Mr. PHIL WELCOME, by official letters dated May 2, 2011, the cellular subscriber numbers **301 2938897,** ████████ who would be part of the organization subject of this investigation, information which, according to the police report, was verbally corroborated by the special agent by request of the judicial police officer who signed the mentioned field investigator report, Mr ████████████.

**7. Evidentiary support for reasonable cause:**

| 1. | Legal Assistance | | Report No.: | Official Letter 0523/ SURAN. CREG8.22 dated May 04, 2011 | | |
|---|---|---|---|---|---|---|
| Entity | | SANTA MARTA NATIONAL POLICE COUNTER-NARCOTICS CRIMINAL INVESTIGATION UNIT | | | Code | |
| Judicial Police Group | | | | | Code | |
| Official: | | ███████████ | | | Identification | 13512615 |

**8. INTERCEPTION period:**

| Maximum period: | NINETY (90) DAYS |
|---|---|

**9. Official issuing the order:**

| Unit | | | Specialty | U | N | A | I | M | | Tax Code | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Full Name of Prosecutor: | | | ████████ | | | | | | | | | | | | |
| Address: | | ████████████ | | | | | Office: | | | | D-21 | | | | |
| Department: | | BOGOTA | | | | | Municipality: | | | | BOGOTA, D.C. | | | | |
| Telephone: | | ████████ | | | | | Email: | | | | | | | | |

Signature,

[signature] _____

[logo]
**OFFICE OF THE
PROSECUTOR GENERAL**

**ORDER FOR WIRE INTERCEPT OF
TELEPHONIC AND SIMILAR COMMUNICATIONS**

Department BOGOTA          Municipality BOGOTA          Date 07/25/2011          Time:2:30 p.m.

## 1. Unique Investigation Code:

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept. | | Municipality | | | Entity | | | Receiving Unit | | | | Year | | | | | Consecutive No. | | | | |

## 2. NUMBERS TO BE INTERCEPTED:

| 1. | Landline | Number | | | |
|----|----------|--------|---|---|---|
| 2. | Mobile Phone | Number | **301-2938897,** | ███████ | |
| 3. | Other | What | Identification | | |

## 3. Judicial Police Agency to which the order is given:

SANTA MARTA NATIONAL POLICE COUNTERNARCOTICS CRIMINAL INVESTIGATION UNIT

## 4. Crime:

| Crime | Code | | |
|-------|------|---|---|
| 1. DRUG TRAFFICKING | 3 | 7 | 6 |

## 5. Purpose:

ARTICLE 235 LAW 906 OF 2004 AND 14 NATIONAL CONSTITUTION

To describe and identify the members of an alleged criminal organization that apparently operates in the northern area of the country and uses boats and airplanes to ship cocaine-derived substances through different countries of the Caribbean and Central America, as well as collect physical evidence and/or evidentiary material that will aid the investigation.

## 6. Cause (indicate the circumstances of time, method, and place):

Field Investigator Report FPJ-11 Official Letter 0807/SURAN.CREG8.22 dated July 25, 2011, signed by ███████ gives account of the information provided by DEA Regional Cartagena Deputy Director Mr. PHIL J. WELCOME, who provided, by means of an official letter dated July 22, 2011, the cellular subscriber numbers of **301-2938897** ███████, which were being used by alias CHAD ███████ respectively, who, according to above referenced document, would communicate ███████, with whom they would be coordinating a shipment of a narcotics to the BAHAMAS, for which the investigator suggests the need for the investigation to obtain wiretaps on these cellular subscribers, which will be being used by members of the organization for illicit purposes.

**7. Evidentiary support for the reasonable cause:**

| 1. | Legal Assistance | | Report No.: | Official Letter 0807 SURAN CREG8.22 dated July 25, 2011 | | |
|---|---|---|---|---|---|---|
| Entity | | SANTA MARTA NATIONAL POLICE COUNTER-NARCOTICS CRIMINAL INVESTIGATION UNIT | | | Code | |
| Judicial Police Group | | | | | Code | |
| Official: | | ███████████████ | | | Identification | ████ |

**8. MAXIMUM period:**

| Maximum period: | ONE HUNDRED EIGHTY (180) DAYS |
|---|---|

**9. Official issuing the order:**

| Unit | | | Specialty | U | N | A | I | M | | Tax Code | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Full Name of Prosecutor: | | | ████████████ | | | | | | | | | | | | |
| Address: | | ████████████ | | | | Office: | | | D-21 | | | | | | |
| Department: | BOGOTA | | | | | Municipality: | | | BOGOTA, D.C. | | | | | | |
| Telephone: | ██████████ | | | | | Email: | | | | | | | | | |

Signature,

[signature] _____

FROM: UNAIM SECRETARY'S OFFICE  JAN 20, 2012 9:53 P8

| [logo]<br>OFFICE OF THE<br>PROSECUTOR GENERAL | **CRIMINAL CASE** | Code:<br>FGN-50000-F-46 |
|---|---|---|
| | **WORK REQUEST FOR TELEPHONIC<br>COMMUNICATION WIRE INTERCEPT<br>USING THE ESPERANZA SYSTEM** | Version: 01 |
| | | Page 1 of 1 |

Bogota, DC, January 19, 2012

> Illegible handwritten note

Official Letter No.

Sirs
OFFICE OF THE ATTORNEY GENERAL
National Directorate of Prosecutors' Offices
Esperanza System
Bogota, D.C.

Re: Wire Intercept Request
Crime: Manufacture, trafficking, possession of narcotics

Criminal Notice No.

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

In compliance with the wiretap order of telephonic communications and pursuant to the agreement to carry out activities in the monitoring rooms, I hereby request that actions be carried out on the targets described below.

| Identification of the Target | | | Action | | | Description of the Request | | | |
|---|---|---|---|---|---|---|---|---|---|
| Operator | Prefix | Tel. No. | Enter | Delete | Extend | Date (Resolution) | Unit | Office | Period (Days) |
| TIGO | 301- | 293-8897 | | | X | January 19, 2012 | UNAIM | 21 | 180 |

The period of the wire intercept specified in this form shall begin on the effective date of the same.

Sincerely,

[signature]

Special [Prosecutor's] Office 21, UNAIM

Superintendent [signature]

Counternarcotics Office
Santa Marta Criminal Investigation Unit

Assistant Superintendent [signature]

Monitoring Room Coordinator
Cartagena Criminal Investigation Unit
Beige Room

[fingerprint]
Monitoring Room Coordinator Fingerprint

FROM: UNAIM COORDINATION ██████████████          JAN 23, 2012 11:44          P10

FROM: UNAIM SECRETARY'S OFFICE ████████████ AUG 24, 2011 4:12 p.m.   P3

| [logo] OFFICE OF THE PROSECUTOR GENERAL | **CRIMINAL CASE** **REQUEST FOR EXTENSION OF TELEPHONIC AND SIMILAR COMMUNICATION WIRE INTERCEPT** | Code: FGN-50000-F-20 Version: 01 Page 1 of 3 |
| --- | --- | --- |

Department    <u>CUNDINAMARCA</u>    Municipality <u>BOGOTA</u> Date <u>19-JAN-2012</u>  Hour: ☐☐☐☐

**1.    Unique investigation code**

| 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 9 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 4 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**2.      EXTENTION ORDER FOR CELLULAR SUBSCRIBER INTERCEPTION**

| 1. | Landline | Number | |
| --- | --- | --- | --- |
| 2. | Mobile Phone | Number | **301-2938897** |
| 3. | Other | What | Identification |

**3.      EXTENTION ORDER FOR CELULAR SUBSCRIBER INTERCEPTION**

| NATIONAL POLICE OF SANTA MARIA CRIMINAL ANTINARCOTIC INVESTIGATION UNIT. |
| --- |

**4.    Crime**

| Crime | Code | | |
| --- | --- | --- | --- |
| 1.    TRAFFICKING OF NARCOTIC SUBSTANCES | 3 | 7 | 6 |

**5.    Objective**

[…………………….ILLEGIBLE SCAN ………………..    ]          OF TECNICAL CONTROL THAT WAS PREVIOUSLY ORDERED THROUGH TELEPHONIC INTERCEPTION ABOUT THE SUBSCRIBER NUMBERS No. **301-293-8897** AND TO EXTEND SAID INTERCEPTION PERIOD.

**6.    Motives (indicate the circumstances of time, place and type)**

Through a report from field officer No. 0033 dated 18-JAN-2012, signed by ████████████████
██████ National Police Officer, Criminal Investigations Unit of Santa Marta, legalization is being sought for the results obtained during the interceptions previously ordered by this office, as well as an extension of said procedures, in order that puts forward the partial results of the report as follows:

1.    Interception resulting from cellular subscriber number 301-293-8897

| [logo]<br><br>OFFICE OF THE<br>PROSECUTOR GENERAL | **CRIMINAL CASE** | Code:<br>FGN-50000-F-20 |
|---|---|---|
| | **REQUEST FOR EXTENSION OF TELEPHONIC AND SIMILAR COMMUNICATION WIRE INTERCEPT** | Version: 01<br><br>Page 2 of 3 |

Cartagena, in which a cellular subscriber number was made known, used by a subject alias "chad" who would be using it to coordinate illicit activities dedicated to narcotics trafficking in our territory.

Which, through the field investigator report dated July 25, 2011, referenced by document number 0807 SURAN CREG8.22, the interception of the subscriber number 301-293-8897 was requested, which had been was put forth by his office through an order from the same day, for a period of 100 days.

After being programmed in the Beige room of the Anti-Narcotics Section in Cartagena and starting to bring back results, it has been established that the subscriber number is utilized by a subject with the alias "Chadd," who uses coded language that suggests that the activities carried out are not legal; on the contrary, it is evident that they are illicit, referring to the trafficking of narcotic substances. Given that, according to the analysis, this person is in charge of coordinating to acquire airplanes to put in service to drug trafficking, which are coordinated in countries such as Mexico, Dominican Republic, Bahamas and others, which travel with an itinerary and legal documentation in order to avoid any difficulties at different airports where they stop over, as has been shown in the communications to plan aircraft arrivals in the airports of Bogota, Punto Fijo, and Maracaibo (Venezuela) among others, where, according to other communications, they are received by crews servicing drug trafficking and from there they depart with flight plans to other Central American countries such as Honduras and Caribbean islands such as Jamaica. It should be noted that this subject is a foreign citizen and that he is found in our territory with the sole objective of coordinating these activities.

The interception of subscriber number 301-293-8897 was initiated for 180 days, with the order date of 25/July/2011, therefore today marks day one hundred seventy eight (178), during the monitored period a register of incoming and outgoing, voice mailbox, and text messages was obtained, among which 2689 are audio files and three hundred twenty four (324) are of interest to the investigation, given that alias "**Chadd**" has communicated with various member of the organization, ███████████████████████████████ among others, with whom a coded or elusive language is observed, which hints at illicit activities related to drug trafficking.

As the interception is yielding results of interest to the investigation, the results to date shall be legalized, and depending on the ruling of the Oversight Judge, an extension of technical monitoring shall be ordered for the previously indicated subscriber number.

**7. Evidentiary support for the reasonable cause:**

| 1. | Judicial Police Report | X | Report No.: | Official Letter 0033 / -SURAN CREG8.22 dated August 24, 2011 | | |
|---|---|---|---|---|---|---|
| Entity | | NATIONAL POLICE | | | Code | |
| Judicial Police Group | | SANTA MARTA NATIONAL POLICE COUNTER-NARCOTICS CRIMINAL INVESTIGATION UNIT | | | Code | |
| Official: | | ██████████████████ | | | Identification | ██████ |
| 4. | Material evidence or evidentiary support | | | | Relationship of these: | |

| [logo]<br>OFFICE OF THE<br>PROSECUTOR GENERAL | **CRIMINAL CASE** | Code:<br>FGN-50000-F-20 |
|---|---|---|
| | **REQUEST FOR EXTENSION OF<br>TELEPHONIC AND SIMILAR<br>COMMUNICATION WIRE INTERCEPT** | Version: 01 |
| | | Page 3 of 3 |

REPORT OF THE FIELD INVESTIGATOR OFFICAL No. 0033 SURAN-CREG8.22, SIGNED BY ██████
████████████████ , JUDICIAL POLICE OFFICER ASSIGNED TO THE
SANTA MARTA COUNTERNARCOTICS CRIMINAL INVESTIGATION UNIT

**8. Official issuing the order:**

| Maximum period: | Immediately |
|---|---|

**9. Official issuing the order:**

| Unit | | | Specialty | U | N | A | I | M | | Tax Code | D | - | 2 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Full Name of Prosecutor: | | | | ███████████████████ | | | | | | | | | | | |
| Address: | | ███████████████ | | | | | Office: | | | D-21 | | | | | |
| Department: | CUNDINAMARCA | | | | | | Municipality: | | | BOGOTA, D.C. | | | | | |
| Telephone: | ████████████ | | | | | | Email: | | | | | | | | |

Signature,

[signature]

████████████████

<u>SPECIALIZED PROSECUTOR 21 UNAIM (E)</u>